# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 03-09863 GG | **Trustee:** (420110)   THOMAS A. BRUINSMA |
| **Case Name:** US FLOW CORPORATION | **Filed (f) or Converted (c):** 09/09/03 (c) |
| D/B/A PIPING SUPPLY HOLDINGS, INC. | **§341(a) Meeting Date:** 10/14/03 |
| **Period Ending:** 04/30/16 | **Claims Bar Date:** 03/15/06 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | LAND-NEGAUNEE, MI  (See Footnote) | 20,500.00 | 20,500.00 | | 20,500.00 | FA |
| 2 | BUILDING-NEGAUNEE, MI  (See Footnote) | 82,016.00 | 152,000.00 | | 152,000.00 | FA |
| 3 | CASH-ACCTS-DEPS  (See Footnote) | 1.00 | 0.00 | | 0.00 | FA |
| 4 | PARTNERSHIPS OR JOINT VENTURES  (See Footnote) | 1,263.00 | 0.00 | | 0.00 | FA |
| 5 | A/R  (See Footnote) | 32,824,869.00 | 374,532.98 | | 374,532.98 | FA |
| 6 | VEHICLES AND ACCESSORIES  (See Footnote) | 563,952.00 | 709,306.00 | | 709,306.00 | FA |
| 7 | EQUIPMENT, MACHINERY, INVENTORY  (See Footnote) | 31,667,547.00 | 4,996,981.52 | | 4,996,981.52 | FA |
| 8 | OTHER PERSONAL PROPERTY  (See Footnote) | 313,529.00 | 0.00 | | 0.00 | FA |
| 9 | PREF/TRANS  (u)  (See Footnote) | 1.00 | 4,858,584.90 | | 4,858,584.90 | FA |
| 10 | REFUNDS/REBATES  (u) | 42,000.00 | 593,997.10 | | 593,997.10 | FA |
| 11 | STOCKS/SECURITIES  (u) | 45,000.00 | 44,433.46 | | 44,433.46 | FA |
| 12 | CREDIT ACCTS RECOVERY  (u) | 5,000.00 | 6,219.38 | | 6,219.38 | FA |
| 13 | AP 04-88163  (u)  (See Footnote) | 219,872.17 | 219,872.17 | | 219,872.17 | FA |
| 14 | DUPLICATE PAYMENTS RECOVERY  (u) | 1,274.44 | 11,989.75 | | 11,989.75 | FA |
| 15 | POSSIBLE CLAIM / RECOVERY  (u)  (See Footnote) | 1.00 | 1.00 | | 0.00 | 1.00 |
| Int | INTEREST  (u) | Unknown | N/A | | 201,230.43 | Unknown |
| 16 | **Assets**          **Totals** (Excluding unknown values) | **$65,786,825.61** | **$11,988,418.26** | | **$12,189,647.69** | **$1.00** |

RE PROP# 1      AS SCHEDULED. NO KNOWN LIENS. LISTED. ORDER 4-13-04 (BERTSCH).

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** (420110) | THOMAS A. BRUINSMA |
| **Filed (f) or Converted (c):** | 09/09/03 (c) |
| **§341(a) Meeting Date:** | 10/14/03 |
| **Claims Bar Date:** | 03/15/06 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|

RE PROP# 2     AS SCHEDULED. NO KNOWN LIENS. LISTED. ORDER 4-13-04) BERTSCH).

RE PROP# 3     STATED NEGATIVE VALUES. ALL FUNDS SIEZED-WITHDRAWN BY BANK GROUP PRIOR TO CONVERSION. HUNDREDS OF NSF CHECKS. PLACE VALUE ONLY. COA/AP FILED & NEGOTIATIONS. SETLD-SUBJECT TO SEC. INT.

RE PROP# 4     AS SCHEDULED. SUBJECT TO SEC. INT.

RE PROP# 5     SUBJECT TO LIENS. HILCO APPTD FOR COLLECTIONS-ORDER 11-7-03. ESTIMATED CARVE OUT VALUE NET TO ESTATE. FUNDS COLLECTED TO 12-31-03 @ 13,775,474.40. 5% COLLECTION CARVE OUT EARNED @ END 12/04 APROX 688,773.72. (DIFFERENCE BETWEEN AMT EARNED v. AMT POSTED TO THIS PROPERTY IS OFFSET BY ESTATES RIGHT TO RETAIN OTHER CONTESTED VALUE(S) (IE: PROP 10-12-14)).

RE PROP# 6     AS SCHEDULED. FEW LIENS. MOSTLY UNS. MIEDEMA AUCTIONEERS-ORDER 11-25-03. SALE 12/03. SIGNIFICANT TITLE & CLEARING ISSUES. SALE ORDER 3/07 2 STRAY TRUCKS @ INDIANAPOLIS.

RE PROP# 7     AS SCHEDULED. SUBJECT TO LIENS. TRUSTEE VALUE=ESTIMATED CARVE OUT VALUE NET TO ESTATE. (SALES 9/03-10/03).

RE PROP# 8     AS SCHEDULED. SORTING LIENS, ETC. ATTNY RETAINERS, JUDGMENTS, NOTES, ETC. PREPAID EXPENSES, INS. ETC. SUBJECT TO SECURITY INTEREST(S).

RE PROP# 9     11/11 ONLY DEFAULTS REMAIN WITH QUESTIONABLE - IF ANY - FURTHER VALUE. PLACE VALUE ONLY. RECORDS EXAMINATION FOR A/P's, COA's, ETC. COLLECTING & FINALIZING. 2009 FOLLOW UP DEFAULTS.

RE PROP# 13     TEE v. LINSALATA CAPITAL PARTNERS III./LENDING GROUP. VARIOUS CLAIMS RE 506(c)-ADMINS, ETC. SETLMT REACHED. RECORDING VALUES ONLY. SUBJECT TO ACCOUNTINGS, SET OFF(s) ETC.

RE PROP# 15     2/16 ESTATE HAS FIVE POSSIBLE ENTITIES WITH POTENTIAL CLAIMS FOR RECOVERY OF OVERBILLED INSURANCE COSTS. DEBTOR HAD HUNDREDS OF EMPLOYEES IN SEVENTEEN STATES. PENDING DETERMINATION. TRUSTEE EVALUATING POSSIBLE ESCHEATED FUNDS IN SEVERAL STATES. 12/15 FOLLOW UP WITH LAW FIRM / ATTORNEY ON POSSIBLE ESTATE INTEREST / PARTICIPATION. 9/15 NOTIFIED ESTATE IS A "LIKELY" CLAIMANT. TO BE DETERMINED. 6/15 TRUSTEE NOTIFIED BY LARGE LAW FIRM DEBTOR MAY HAVE RECOVERY (SIGNIFICANT) FOR PAST OVERBILLING FEES BY EMPLOYEE INSURANCE CARRIER.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 03-09863 GG | | Trustee: | (420110) | THOMAS A. BRUINSMA |
|---|---|---|---|---|---|
| Case Name: | US FLOW CORPORATION | | Filed (f) or Converted (c): | 09/09/03 (c) | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | §341(a) Meeting Date: | 10/14/03 | |
| Period Ending: | 04/30/16 | | Claims Bar Date: | 03/15/06 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Major Activities Affecting Case Closing:**

2/16 ESTATE HAS FIVE POSSIBLE ENTITIES WITH POTENTIAL CLAIMS FOR RECOVERY OF OVERBILLED INSURANCE COSTS. DEBTOR HAD HUNDREDS OF EMPLOYEES IN SEVENTEEN STATES. PENDING DETERMINATION. TRUSTEE EVALUATING POSSIBLE ESCHEATED FUNDS IN SEVERAL STATES. EXPECT INTERIM DISTRIBUTION MARCH-APRIL. 12/15 FOLLOW UP WITH LAW FIRM / ATTORNEY ON POSSIBLE ESTATE INTEREST / PARTICIPATION. 9/15 NOTIFIED ESTATE IS A "LIKELY" CLAIMANT. TO BE DETERMINED. 6/15 TRUSTEE NOTIFIED BY LARGE LAW FIRM DEBTOR MAY HAVE RECOVERY (SIGNIFICANT) FOR PAST OVERBILLING FEES BY EMPLOYEE INSURANCE CARRIER. 1/15 REQUEST CLERK CERTIFICATION FOR FINAL COURT COSTS - NOTICE OF INTENT TO FILE FINAL REPORT. 12/14 REVIEW CLAIMS & DOCKET FOR CHANGES - ADDITIONS - AMENDMENTS - ADDRESSES, ETC. 11/14 GA DEPT OF LABOR PRIORITY CLAIM FILED. 10/14 PROFESSIONAL FEE ORDERS (FINAL). 8/14 FINAL PROFESSIONAL FEE APPLICATIONS. 4/14 PRIORITY CLAIM OF SHELBY CO - TENN FILED BY CLAIMS AGENT [CLAIM DATED 7/2004]. 3/14 FINAL TAX MATTERS. NOTICE TO PROFESSIONALS TO FILE FINAL FEES (ACCOUNTANTS). 12/13 FINAL RECORDS DESTRUCTION. PENDING W-2 MATTERS IN JANUARY. 9-10-11/13 IRS & 401K WINDUP ISSUES. 6/13 RECORDS DESTRUCTION GRAND RAPIDS - CINCINNATTI. 5/13 ADDRESS UPDATES - FORWARDING CHECKS. 3/13 HEARING ON RECORDS DESTRUCTION. INTERIM DISTRIBUTION. 2/13 MOTION TO DESTROY RECORDS. 1/13 OBJECTION ORDERS & ADDRESS UPDATES (CLAIMS). 12/12 NOTICE OF INTERIM DISTRIBUTION. FINAL EMPLOYEE CLAIM OBJECTIONS (2,250 CASE CLAIMS). 11-10-9-8/12 CONTINUE CLAIM RESOLUTIONS. 6/12 CLAIM OBJECTIONS & ORDERS CONTINUE. 3/12 CLAIM MATTERS CONTINUE. 10/11 CLAIMS OBJECTIONS & ORDERS CONTINUE. CONTINUE UNSECURED CLAIMS REVIEW. 8/11 CONTINUE CLAIMS OBJECTIONS. 4/11 CLAIM SETTLEMENTS & MATTERS. 11/10-10/10-9/10 TAXING AUTHORITY (PRIORITY CLMS) STIPULATIONS ON CLAIMS & AMOUNTS. 8/10-7/10-6/10-5/10-4/10-3/10 CONTINUING CLAIMS & OBJECTION MATTERS. 1/10 CONTINUING CLAIMS & OBJECTION MATTERS. 12/09-11/09 START GENL UNS CLAIMS - OBJ - RESOLUTIONS. 8/09 COLLECT ON 2-3 APs. REVIEW DEFAULTS FOR FURTHER ACTION OR SALE. 4-5/09 EXAMINING TAX CLAIMS FOR PAYMENT/DISTRIBUTION. 1/09 LAST 5-10 APs BEING WORKED OUT-COLLECTED/DEFAULTING ETC. 9/08-12/08 INTERIM DIST MATTERS RE CH-11 ADMIN & PRIORITY EMPLOYEE CLAIMS (ORD 11/19/08). 5/08-12/08 FINALIZING AP MATTERS (TRIAL PREP & SUPPORT/ACCTS). SEVERAL THOUSAND CLAIMS. FINAL APs BEING RESOLVED - TRIAL DATES EARLY TO MID 2008. 1/08-4/08 SETLING/RESOLVING APs. CONVERSION FROM CH-11 9/03. GENL COUNSEL-RAYMAN. SPCL COUNSEL-HILLEGONDS. ACCOUNTANTS-HUNGERFORD. BULK OF ASSETS SECURED-BUT CH-7 LIQUIDATION AGREEMENT W/CARVE OUT. GENL ASSET SALES ORD 9-17-03. CONTINUING LIQUIDATION ORD 10-14-03. R/E SALE LISTING. A/R COLLECTION AGENT-HILCO. LIMITED LIQUIDATION OPERATIONS. EXAMINING COA's. PREF COLLECTIONS & APs. MOTION FOR CONSOLIDATION GRANTED 10/05. CONSOLIDATED CLAIMS NOTICE & BAR 1/06. CONDUCTING REVIEW OF ADMIN & PRIORITY CLAIM LEVELS. REDUCING FINAL 50-60 APs TO JUDGMTS. PAYMT ON EMPLOYEE WAGE CLAIMS 12/06.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | (420110)   THOMAS A. BRUINSMA |
| **Filed (f) or Converted (c):** | 09/09/03 (c) |
| **§341(a) Meeting Date:** | 10/14/03 |
| **Claims Bar Date:** | 03/15/06 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>_Abandoned_<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):**  December 15, 2005          **Current Projected Date Of Final Report (TFR):**  October 15, 2016

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/03 | {7} | J.O. GALLOUP CO. | COURT AUCTION/SALE 9-29-03 BIDDER DEPOSIT (#1). BUYER-LOT 1(A). | 1129-000 | 74,355.50 | | 74,355.50 |
| 09/30/03 | {7} | MMS LLC/ANDREW BARTON | AUCTION/SALE @ CT 9-29-03. BIDDER DEPOSIT #2. BUYER-LOT 2. | 1129-000 | 163,638.00 | | 237,993.50 |
| 09/30/03 | {7} | JOHN R. BERTSCH | BID DEPOSIT (#6) BUYER LOT 5. | 1129-000 | 25,000.00 | | 262,993.50 |
| 09/30/03 | {7} | APEX SUPPLY | BID DEPOSIT (#7) BUYER-LOT 6. | 1129-000 | 27,243.02 | | 290,236.52 |
| 09/30/03 | {7} | ETNA SUPPLY | BID DEPOSIT (#11) BUYER-LOT 8. | 1129-000 | 10,000.00 | | 300,236.52 |
| 09/30/03 | {7} | ALPENA SUPPLY | BID DEPOSIT (#17) BUYER-LOT 9. | 1129-000 | 8,173.00 | | 308,409.52 |
| 09/30/03 | {7} | MACOMB GROUP | AUCTION/SALE @ CT 9-29-03. BIDDER DEPOSIT (#9) BUYER-LOT 11. | 1129-000 | 10,000.00 | | 318,409.52 |
| 09/30/03 | {7} | MACOMB GROUP | AUCTION/SALE @ CT 9-29-03. BIDDER DEPOSIT (#9) BUYER-LOT 11. | 1129-000 | 10,000.00 | | 328,409.52 |
| 09/30/03 | {7} | CRETRONIX | BID DEPOSIT (#20) BUYER-LOT 12. | 1129-000 | 2,327.10 | | 330,736.62 |
| 09/30/03 | {7} | CRETRONIX | BID DEPOSIT (#20) BUYER-LOT 12. | 1129-000 | 1,982.68 | | 332,719.30 |
| 09/30/03 | {7} | EISI | BID DEPOSIT (#21) BUYER-LOT 13. | 1129-000 | 5,000.00 | | 337,719.30 |
| 10/06/03 | {7} | APEX SUPPLY | BIDDER #7 BUYER LOT 6-BALANCE OF PAYMT ON COURT SALE 9-29-03. | 1129-000 | 241,036.00 | | 578,755.30 |
| 10/06/03 | {7} | CERTRONIX | BIDDER #20 BUYER 12-BALANCE OF APYMT ON COURT SALE 9-29-03. | 1129-000 | 48,714.00 | | 627,469.30 |
| 10/06/03 | {7} | ALPENA SUPPLY | BIDDER #17 BUYER LOT 9-BALANCE OF PAYMT ON COURT SALE 9-29-03. | 1129-000 | 73,086.00 | | 700,555.30 |
| 10/06/03 | {7} | ESI EASTERN INDUSTRIAL SUPPLY | BIDDER #21 BUYER LOT 13-BALANCE OF PAYMT ON COURT SALE 9-29-03. | 1129-000 | 40,000.00 | | 740,555.30 |
| 10/06/03 | {7} | ETNA SUPPLY | BIDDER #11 BUYER LOT 8-BALANCE OF PAYMT ON COURT SALE 9-29-03. | 1129-000 | 120,000.00 | | 860,555.30 |
| 10/06/03 | {7} | JOHN R. BERTSCH | BIDDER #6 BUYER LOT 5-BALANCE OF PAYMT ON COURT SALE 9-29-03. | 1129-000 | 250,000.00 | | 1,110,555.30 |

**Subtotals :**   **$1,110,555.30**   **$0.00**

{} Asset reference(s)

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/03 | {7} | PRO-SEAL | BIDDER #27 BUYER LOT 15-INITIAL PAYMT ON COURT SALE 9-29-03. | 1129-000 | 6,900.00 | | 1,117,455.30 |
| 10/06/03 | {7} | PRO-SEAL | BIDDER #27 BUYER LOT 15-BALANCE OF PAYMT ON COURT SALE 9-29-03. | 1129-000 | 300.00 | | 1,117,755.30 |
| 10/08/03 | {7} | J.O. GALLOUP | BALANCE OF SALE PAYMT (9-29-03). BIDDER #1 LOT 1-A. | 1129-000 | 650,644.50 | | 1,768,399.80 |
| 10/15/03 | {7} | EISI | PENDING SALE DEPOSIT (TENN & GA). | 1129-000 | 27,500.00 | | 1,795,899.80 |
| 10/22/03 | {7} | EASTERN INDUSTRIAL SUPPLY | BALANCE OF PURCHASE-SALE 10-22-03. (ASHDOWN ARK.; CONYERS & SAVANNA GA.; KINGSPORT, MEMPHIS & NASHVILLE, TN.: PIPING SUPPLY). | 1129-000 | 247,500.00 | | 2,043,399.80 |
| 10/29/03 | {7} | FAMOUS MANUFACTURING CO. | PAYMT ON ASSET SALE 10-23-03. ORD 10-24-03. PPITTSBURG. (PLOTKIN). | 1129-000 | 460,000.00 | | 2,503,399.80 |
| 10/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 242.37 | | 2,503,642.17 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 406.54 | | 2,504,048.71 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 425.38 | | 2,504,474.09 |
| 01/15/04 | 1001 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE. | 2410-000 | | 15,230.75 | 2,489,243.34 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 423.53 | | 2,489,666.87 |
| 02/04/04 | 1002 | THOMAS BRUINSMA, TRUSTEE | CH-7 TRUSTEE BOND ALLOCATION '03 @ 0.00056089091%. | 2200-000 | | 1,411.34 | 2,488,255.53 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 394.38 | | 2,488,649.91 |
| 03/16/04 | {7} | ETNA SUPPLY | SALE. INVENTORY & RENTS ADJUSTMTS. | 1129-000 | 25,307.10 | | 2,513,957.01 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 389.04 | | 2,514,346.05 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 309.15 | | 2,514,655.20 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 319.50 | | 2,514,974.70 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 309.23 | | 2,515,283.93 |
| 07/06/04 | | NATIONAL CITY BANK | WIRE OUT TO SECURED CREDITOR | 4210-000 | | 1,000,000.00 | 1,515,283.93 |

|  |  | Subtotals : | $1,421,370.72 | $1,016,642.09 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-65 - Money Market Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PAYMT. | | | | |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 213.02 | | 1,515,496.95 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 236.03 | | 1,515,732.98 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 248.50 | | 1,515,981.48 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 269.25 | | 1,516,250.73 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 310.74 | | 1,516,561.47 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 321.16 | | 1,516,882.63 |
| 01/24/05 | {5} | APEX/HILCO | COLLECTED A/R. | 1121-000 | 9,530.80 | | 1,526,413.43 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3000% | 1270-000 | 380.67 | | 1,526,794.10 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 363.96 | | 1,527,158.06 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 454.03 | | 1,527,612.09 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 439.51 | | 1,528,051.60 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3500% | 1270-000 | 454.29 | | 1,528,505.89 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4000% | 1270-000 | 487.94 | | 1,528,993.83 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 530.00 | | 1,529,523.83 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 584.68 | | 1,530,108.51 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 601.68 | | 1,530,710.19 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 664.84 | | 1,531,375.03 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 692.41 | | 1,532,067.44 |
| 12/19/05 | {5} | CH-13 TRUSTEE | COLLECTION ON A/R. | 1121-000 | 27.73 | | 1,532,095.17 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 766.22 | | 1,532,861.39 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 863.26 | | 1,533,724.65 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 823.80 | | 1,534,548.45 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 1,215.49 | | 1,535,763.94 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 2,079.90 | | 1,537,843.84 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 2,221.94 | | 1,540,065.78 |

|  | | | **Subtotals :** | | **$24,781.85** | **$0.00** | |

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 2,153.32 | | 1,542,219.10 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 2,228.27 | | 1,544,447.37 |
| 08/17/06 | | To Account #********8066 | TRANSFER FUNDS FOR CH-11<br>PROFESSIONALS CARVE OUT. | 9999-000 | | 55,000.00 | 1,489,447.37 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 2,195.61 | | 1,491,642.98 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 2,014.91 | | 1,493,657.89 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 2,225.90 | | 1,495,883.79 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 2,089.89 | | 1,497,973.68 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 2,023.05 | | 1,499,996.73 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 2,247.67 | | 1,502,244.40 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 1,843.61 | | 1,504,088.01 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 1,977.72 | | 1,506,065.73 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 2,046.33 | | 1,508,112.06 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 2,049.11 | | 1,510,161.17 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 1,919.52 | | 1,512,080.69 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 2,120.78 | | 1,514,201.47 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 2,057.39 | | 1,516,258.86 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 1,860.81 | | 1,518,119.67 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 2,195.79 | | 1,520,315.46 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3700% | 1270-000 | 1,864.97 | | 1,522,180.43 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3700% | 1270-000 | 1,770.95 | | 1,523,951.38 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9000% | 1270-000 | 1,696.52 | | 1,525,647.90 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7700% | 1270-000 | 960.25 | | 1,526,608.15 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 884.36 | | 1,527,492.51 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 815.68 | | 1,528,308.19 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 780.52 | | 1,529,088.71 |

**Subtotals :**  **$44,022.93**  **$55,000.00**

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 778.81 | | 1,529,867.52 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 779.20 | | 1,530,646.72 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 729.30 | | 1,531,376.02 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 805.13 | | 1,532,181.15 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 641.84 | | 1,532,822.99 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | 415.36 | | 1,533,238.35 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 320.87 | | 1,533,559.22 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 188.62 | | 1,533,747.84 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 176.07 | | 1,533,923.91 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 201.25 | | 1,534,125.16 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 188.69 | | 1,534,313.85 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 182.42 | | 1,534,496.27 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 201.32 | | 1,534,697.59 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 195.06 | | 1,534,892.65 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 195.08 | | 1,535,087.73 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 188.81 | | 1,535,276.54 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 188.83 | | 1,535,465.37 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 195.15 | | 1,535,660.52 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 195.18 | | 1,535,855.70 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 182.61 | | 1,536,038.31 |
| 02/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 18.89 | | 1,536,057.20 |
| 02/02/10 | | Wire out to BNYM account<br>**********8065 | Wire out to BNYM account **********8065 | 9999-000 | -1,536,057.20 | | 0.00 |

| | | | | | Subtotals : | $-1,529,088.71 | $0.00 |
|---|---|---|---|---|---|---|---|

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-65 - Money Market Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,071,642.09 | 1,071,642.09 | $0.00 |
| | | | Less: Bank Transfers | | -1,536,057.20 | 55,000.00 | |
| | | | **Subtotal** | | **2,607,699.29** | 1,016,642.09 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,607,699.29** | **$1,016,642.09** | |

{} Asset reference(s)

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/25/03 | {7} | RED MAN | BIDDER #10-BUYER LOT #7. WIRE IN. SALE AUCTION/BID DEPOSIT. | 1129-000 | 10,600.00 | | 10,600.00 |
| 09/26/03 | {7} | PLOTKIN | BIDDER #4-NOT BUYER. WIRE IN. SALE AUCTION/BID DEPOSIT. | 1129-000 | 30,000.00 | | 40,600.00 |
| 09/26/03 | {7} | MCJUNKIN | BIDDER #12,13,14,15,16-NOT BUYER. WIRE IN. SALE AUCTION/BID DEPOSIT. | 1129-000 | 43,200.48 | | 83,800.48 |
| 09/26/03 | {7} | PIPING & EQMT | BIDDER #18-BUYER LOT #10. WIRE IN. SALE AUCTION/BID DEPOSIT. | 1129-000 | 6,625.00 | | 90,425.48 |
| 09/26/03 | {7} | MCJUNKIN | BIDDER #12,13,14,15,16-NOT BUYER. WIRE IN. SALE AUCTION/BID DEPOSIT. | 1129-000 | 3,652.21 | | 94,077.69 |
| 09/26/03 | {7} | GENERANT | BIDDER #29-NOT BUYER. WIRE IN. SALE AUCTION/BID DEPOSIT. | 1129-000 | 256.98 | | 94,334.67 |
| 09/26/03 | {7} | PIPE PRODTS | BIDDER #3-NOT BUYER. WIRE IN. SALE AUCTION/BID DEPOSIT. | 1129-000 | 34,970.00 | | 129,304.67 |
| 09/26/03 | {7} | MT. PLEASANT | BIDDER #19-NOT BUYER. WIRE IN. SALE AUCTION/BID DEPOSIT. | 1129-000 | 2,827.70 | | 132,132.37 |
| 09/26/03 | {7} | MT. PLEASANT | BIDDER #19-NOT BUYER. WIRE IN. SALE AUCTION/BID DEPOSIT. | 1129-000 | 6,300.00 | | 138,432.37 |
| 09/26/03 | {7} | SPECTRUM METLS | BIDDER #23-NOT BUYER. WIRE IN. SALE AUCTION/BID DEPOSIT. | 1129-000 | 1,863.00 | | 140,295.37 |
| 09/26/03 | {7} | RAYONIER | BIDDER #5-BUYER LOT #4. WIRE IN. SALE AUCTION/BID DEPOSIT. | 1129-000 | 9,000.00 | | 149,295.37 |
| 09/26/03 | {7} | RAYONIER | BIDDER #5-BUYER LOT #4. WIRE IN. SALE AUCTION/BID DEPOSIT. | 1129-000 | 16,000.00 | | 165,295.37 |
| 09/26/03 | {7} | ANVIL | BIDDER #22-NOT BUYER. WIRE IN. SALE AUCTION/BID DEPOSIT. | 1129-000 | 11,059.98 | | 176,355.35 |
| 10/02/03 | {7} | PIPING & EQUIPMENT | BIDDER #18-BUYER LOT #10. WIRE IN. SALE AUCTION (9-29-03)/BALANCE. | 1129-000 | 71,052.00 | | 247,407.35 |
| | | | **Subtotals :** | | **$247,407.35** | **$0.00** | |

{} Asset reference(s)

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/02/03 | 101 {7} | GENERANT COMPANY, INC. | REFUND BID DEPOSIT-COURT SALE/AUCTION 9-29-03. | 1129-000 | -256.98 | | 247,150.37 |
| 10/02/03 | 102 {7} | PIPE PRODUCTS, INC. | REFUND BID DEPOSIT-COURT SALE/AUCTION 9-29-03. | 1129-000 | -34,970.00 | | 212,180.37 |
| 10/02/03 | 103 {7} | MT. PLEASANT SUPPLY, INC. | REFUND BID DEPOSIT-COURT SALE/AUCTION 9-29-03. | 1129-000 | -2,827.70 | | 209,352.67 |
| 10/02/03 | 104 {7} | MT. PLEASANT SUPPLY, INC. | REFUND BID DEPOSIT-COURT SALE/AUCTION 9-29-03. | 1129-000 | -6,300.00 | | 203,052.67 |
| 10/02/03 | 105 {7} | SPECTRUM METALS, INC. | REFUND BID DEPOSIT-COURT SALE/AUCTION 9-29-03. | 1129-000 | -1,863.00 | | 201,189.67 |
| 10/02/03 | 106 {7} | ANVIL INTERNATIONAL, INC. | REFUND BID DEPOSIT-COURT SALE/AUCTION 9-29-03. | 1129-000 | -11,059.98 | | 190,129.69 |
| 10/03/03 | {7} | RED MAN PIPE & SUPPLY | BIDDER #10-BUYER LOT #7. WIRE IN. SALE AUCTION (9-29-03)/BALANCE. | 1129-000 | 76,900.00 | | 267,029.69 |
| 10/03/03 | {7} | MACOMB PIPE & SUPPLY | BIDDER #9-BUYER LOT #11. WIRE IN. SALE AUCTION (9-29-03)/BALANCE. | 1129-000 | 425,000.00 | | 692,029.69 |
| 10/07/03 | {7} | MMS LLC (A.BARTON) | BIDDER #2-BUYER LOT #2. WIRE IN. SALE AUCTION (9-29-03)/BALANCE. | 1129-000 | 1,490,740.00 | | 2,182,769.69 |
| 10/08/03 | {7} | RAYOIER | BIDDER #5-BUYER LOT #4. WIRE IN. SALE AUCTION (9-29-03)/PAYMENT ON SALE. | 1129-000 | 144,000.00 | | 2,326,769.69 |
| 10/08/03 | {7} | RAYOIER | BIDDER #5-BUYER LOT #4. WIRE IN. SALE AUCTION (9-29-03)/BALANCE. | 1129-000 | 81,000.00 | | 2,407,769.69 |
| 10/08/03 | {7} | HARVEY FELDMAN | REFUND BID DEPOSIT-COURT SALE/AUCTION 9-29-03. WIRE OUT. | 1129-000 | -30,000.00 | | 2,377,769.69 |
| 10/08/03 | {7} | MCJUNKIN CORPORATION | REFUND BID DEPOSIT-COURT SALE/AUCTION 9-29-03. WIRE OUT | 1129-000 | -43,200.48 | | 2,334,569.21 |
| 10/16/03 | {7} | MC JUNKIN CORPORATION | REFUND BID DEPOSIT-COURT SALE/AUCTION 9-29-03. WIRE OUT. | 1129-000 | -3,652.21 | | 2,330,917.00 |

| | | Subtotals : | $2,083,509.65 | $0.00 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/21/03 | {7} | PIPING & EQUIPMENT | SUPPLEMENTAL ADJUSTMT. INVENTORY PURCHASE. | 1129-000 | 15,350.00 | | 2,346,267.00 |
| 10/29/03 | 107 | MMS, LLC. | PURCHASE OF ASSETS/INVENTORY ADJUSTMENT. | 8500-002 | | 138,495.49 | 2,207,771.51 |
| 11/21/03 | | NATIONAL CITY BANK | SECURED CREDITOR PAYMENT. | 4210-000 | | 700,000.00 | 1,507,771.51 |
| 12/19/03 | | NATIONAL CITY BANK | WIRE OUT TO SECURED CREDITOR. | 4210-000 | | 1,500,000.00 | 7,771.51 |
| 01/21/04 | {7} | GEORGIA PACIFIC | INVENTORY-ASSET PURCHASE (CONSIGNED MATERIALS-PALATKA). | 1129-000 | 67,752.37 | | 75,523.88 |
| 01/21/04 | {7} | ETNA SUPPLY CO. | INVENTORY-ASSET PURCHASE (FERRYSBURG,MI). | 1129-000 | 1,250.00 | | 76,773.88 |
| 01/21/04 | {7} | APEX SUPPLY | INVENTORY-ASSET PURCHASE (INLAND CONTAINER CORP CONSIGNMENT-ROME, GA). (PREVIOUS OVERPAYMT @ 7,609.30+53,005.25=60,614.55). | 1129-000 | 53,005.25 | | 129,779.13 |
| 01/28/04 | {10} | AMFED NATL INS. CO. | WORKERS COMP INS. ENDING AUDIT/STATE MISS. | 1229-000 | 8,326.00 | | 138,105.13 |
| 03/16/04 | 108 | MMS, LLC. | ORDER 2-4-04. (ADJUSTED RENT/OCCUPANCY @ $12,869.44-INVENTORY ADJUSTMENTS @ 35,200.00). | 8500-002 | | 48,069.44 | 90,035.69 |
| 03/25/04 | 109 {10} | M & D MECHANICAL CONTRACTORS, INC. | Refund Checks sent to wrong party: #40229($208.09)#40408($239.37)#40618($6,922.29). Debtor=Piping & Equip Corp/Cleveland. Correct Party=Piping & Equip/Pensacola. | 1229-000 | -7,369.75 | | 82,665.94 |
| 03/31/04 | 110 | CITY OF GRAND RAPIDS | P/P TAXES. ORD-PAYMENT 3-16-04. | | | 30,098.86 | 52,567.08 |
| | | | | 13,593.80 | 4800-000 | | 52,567.08 |
| | | | | 16,505.06 | 4800-000 | | 52,567.08 |

| | Subtotals : | $138,313.87 | $2,416,663.79 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/04 | 111 | RAYMAN & STONE | FEES. ORDER OF 9-13-04. | 3210-000 | | 29,113.25 | 23,453.83 |
| 10/06/04 | 112 | RAYMAN & STONE | EXPENSES. ORDER OF 9-13-04. | 3220-000 | | 1,286.45 | 22,167.38 |
| 01/05/05 | 113 | MYERS REESE SMITH & CHESTER | CHAPTER 7 SUPPLEMENTAL BOND. | 2300-000 | | 900.00 | 21,267.38 |
| 02/03/05 | 114 | THOMAS BRUINSMA, TRUSTEE | CH-7 TRUSTEE BOND ALLOCATION '04 @ 0.0010181%. | 2200-000 | | 2,036.34 | 19,231.04 |
| 03/29/05 | 115 | MEGEE PRINT & DOCUMENT SOLUTIONS | POSTAGE AND MAIL 8,169 CONSOLIDATION MOTION & NOTICE. | 2990-000 | | 7,553.74 | 11,677.30 |
| 05/24/05 | 116 | APEX FINANCIAL MANAGEMENT | FEES EARNED ON COLLECTIONS. INVOICE 0501 5/6/05. COLLECTION AGENTS FOR TRUSTEE. | 3991-000 | | 532.27 | 11,145.03 |
| 01/17/06 | 117 | THOMAS BRUINSMA, TRUSTEE | CH-7 TRUSTEE BOND ALLOCATION '05 @ 0.000987496%. | 2200-000 | | 1,974.99 | 9,170.04 |
| 01/17/06 | 118 | MYERS REESE SMITH & CHESTER | CHAPTER 7 SUPPLEMENTAL BOND. | 2300-000 | | 1,890.00 | 7,280.04 |
| 03/01/06 | | From Account #*******8067 | TRANSFER FUNDS FOR CLAIMS PUBLICATION. | 9999-000 | 50,000.00 | | 57,280.04 |
| 03/01/06 | 119 | THE WALL STREET JOURNAL | NOTICE OF CLAIMS PUBLICATION IN ACCORD WITH ORDERS 1/16/06 & 2/28/06. YOUR ACCT #0R6413B000001. | 2990-000 | | 7,149.78 | 50,130.26 |
| 03/01/06 | 120 | MILWAUKEE JOURNAL SENTINEL | NOTICE OF CLAIMS PUBLICATION IN ACCORD WITH ORDERS 1/16/06 & 2/28/06. | 2990-000 | | 6,336.72 | 43,793.54 |
| 03/01/06 | 121 | DAYTON DAILY NEWS | NOTICE OF CLAIMS PUBLICATION IN ACCORD WITH ORDERS 1/16/06 & 2/28/06. YOUR ACCT #RAYM2693455156. VOID-SERVICES NOT USED. Voided on 06/20/06 | 2990-000 | | 1,278.72 | 42,514.82 |
| 03/01/06 | 122 | KALAMAZOO GAZETTE | NOTICE OF CLAIMS PUBLICATION IN | 2990-000 | | 1,905.60 | 40,609.22 |

| | | | | Subtotals : | $50,000.00 | $61,957.86 | |

{} Asset reference(s)

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ***-*****80-66 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCORD WITH ORDERS 1/16/06 & 2/28/06.<br>YOUR ACCT #1000693065. | | | | |
| 03/01/06 | 123 | THE FLINT JOURNAL | NOTICE OF CLAIMS PUBLICATION IN<br>ACCORD WITH ORDERS 1/16/06 & 2/28/06.<br>YOUR ACCT #0000378150. | 2990-000 | | 1,942.32 | 38,666.90 |
| 03/01/06 | 124 | THE CINCINNATI ENQUIRER | NOTICE OF CLAIMS PUBLICATION IN<br>ACCORD WITH ORDERS 1/16/06 & 2/28/06.<br>YOUR ACCT #3455156RAY. | 2990-000 | | 2,138.58 | 36,528.32 |
| 03/01/06 | 125 | TRAVERSE CITY RECORD EAGLE | NOTICE OF CLAIMS PUBLICATION IN<br>ACCORD WITH ORDERS 1/16/06 & 2/28/06. | 2990-000 | | 322.30 | 36,206.02 |
| 03/01/06 | 126 | THE MINING JOURNAL | NOTICE OF CLAIMS PUBLICATION IN<br>ACCORD WITH ORDERS 1/16/06 & 2/28/06. | 2990-000 | | 159.30 | 36,046.72 |
| 03/01/06 | 127 | THE PLAIN DEALER | NOTICE OF CLAIMS PUBLICATION IN<br>ACCORD WITH ORDERS 1/16/06 & 2/28/06.<br>YOUR ACCT #C920342M. | 2990-000 | | 8,958.60 | 27,088.12 |
| 03/01/06 | 128 | THE LIMA NEWS | NOTICE OF CLAIMS PUBLICATION IN<br>ACCORD WITH ORDERS 1/16/06 & 2/28/06.<br>YOUR ACCT #07101072-000. | 2990-000 | | 771.23 | 26,316.89 |
| 03/01/06 | 129 | THE COLUMBUS DISPATCH | NOTICE OF CLAIMS PUBLICATION IN<br>ACCORD WITH ORDERS 1/16/06 & 2/28/06.<br>YOUR ACCT #5157291. | 2990-000 | | 2,269.68 | 24,047.21 |
| 03/01/06 | 130 | DETROIT NEWSPAPER | NOTICE OF CLAIMS PUBLICATION IN<br>ACCORD WITH ORDERS 1/16/06 & 2/28/06.<br>YOUR ACCT #1281712. | 2990-000 | | 10,993.96 | 13,053.25 |
| 03/01/06 | 131 | GRAND RAPIDS PRESS | NOTICE OF CLAIMS PUBLICATION IN<br>ACCORD WITH ORDERS 1/16/06 & 2/28/06.<br>YOUR ACCT #1000065267. | 2990-000 | | 1,736.00 | 11,317.25 |
| 03/01/06 | 132 | TOLEDO BLADE | NOTICE OF CLAIMS PUBLICATION IN | 2990-000 | | 2,116.60 | 9,200.65 |

Subtotals :  $0.00    $31,408.57

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCORD WITH ORDERS 1/16/06 & 2/28/06. | | | | |
| 03/01/06 | 133 | LANSING STATE JOURNAL | NOTICE OF CLAIMS PUBLICATION IN ACCORD WITH ORDERS 1/16/06 & 2/28/06. | 2990-000 | | 209.89 | 8,990.76 |
| 06/20/06 | 121 | DAYTON DAILY NEWS | NOTICE OF CLAIMS PUBLICATION IN ACCORD WITH ORDERS 1/16/06 & 2/28/06. YOUR ACCT #RAYM2693455156. VOID-SERVICES NOT USED. Voided: check issued on 03/01/06 | 2990-000 | | -1,278.72 | 10,269.48 |
| 08/17/06 | | From Account #********8065 | TRANSFER FUNDS FOR CH-11 PROFESSIONALS CARVE OUT. | 9999-000 | 55,000.00 | | 65,269.48 |
| 08/17/06 | 134 | FTI CONSULTING, INC | CH-11 PROFESSIONALS CARVE OUT. CASH COLLATERAL ORDER 8-25-03. DISTRIBUTION IN ACCORD WITH ORDER 7-31-06. | 3210-000 | | 15,000.00 | 50,269.48 |
| 08/17/06 | 135 | KAYE SCHOLER LLC | CH-11 PROFESSIONALS CARVE OUT. CASH COLLATERAL ORDER 8-25-03. DISTRIBUTION IN ACCORD WITH ORDER 7-31-06. | 3210-000 | | 10,000.00 | 40,269.48 |
| 08/17/06 | 136 | WARDROP & WARDROP, P.C. | CH-11 PROFESSIONALS CARVE OUT. CASH COLLATERAL ORDER 8-25-03. DISTRIBUTION IN ACCORD WITH ORDER 7-31-06. | 6990-000 | | 10,000.00 | 30,269.48 |
| 08/17/06 | 137 | PEPPER HAMILTON, LLP | CH-11 PROFESSIONALS CARVE OUT. CASH COLLATERAL ORDER 8-25-03. DISTRIBUTION IN ACCORD WITH ORDER 7-31-06. | 6700-000 | | 20,000.00 | 10,269.48 |
| 10/25/06 | 138 | OKI SYSTEMS, LTD. | CHAPTER 7 ADMIN EXPENSE (RENT OR LEASE). ORDER 10/20/06. | 2410-000 | | 1,186.38 | 9,083.10 |

| | Subtotals : | $55,000.00 | $55,117.55 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check #￼ | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/06 | 139 | PORTMAN EQUIPMENT COMPANY | CHAPTER 7 ADMIN EXPENSE (RENT OR LEASE). ORDER 10-20-06. | 2410-000 | | 1,313.62 | 7,769.48 |
| 12/22/06 | 140 | MYERS REESE SMITH & CHESTER | CHAPTER 7 SUPPLEMENTAL BOND. | 2300-000 | | 2,790.00 | 4,979.48 |
| 01/10/07 | 141 | THOMAS BRUINSMA, TRUSTEE | CH-7 TRUSTEE BOND ALLOCATION '06 @ 0.001045052%. | 2200-000 | | 2,090.10 | 2,889.38 |
| 07/09/07 | 142 | MICHCON C/O GARY LEE HUDSON | CH-11 ADMIN SERVICES. SETLMT ORDER 5-21-07. | 6990-000 | | 381.35 | 2,508.03 |
| 07/09/07 | 143 | DTE ENERGY COMPANY C/O GARY LEE HUDSON | CH-11 ADMIN SERVICES. SETLMT ORDER 5-21-07. | 6990-000 | | 1,611.96 | 896.07 |
| 11/25/08 | | From Account #********8067 | TRANSFER FOR INTERIM DISTRIBUTION. | 9999-000 | 700,000.00 | | 700,896.07 |
| 11/25/08 | 144 | BERTSCH & ASSOCIATES, LLC | ADMIN CLAIM 507(a)(1). DOCKET #609 (8-19-04). DIST ORDER OF 11-19-08. CH-11 ADMIN RENT. BALANCE OF CH-7 ADMIN SEE CHECK #312. | 6990-000 | | 33,952.12 | 666,943.95 |
| 11/25/08 | 145 | BOARD OF WATER & LIGHT | ADMIN CLAIM 507(a)(1) #338. ORDER OF 11-19-08. | 6990-000 | | 1,809.22 | 665,134.73 |
| 11/25/08 | 146 | DEMPSEY WASTE SYSTEMS | ADMIN CLAIM 507(a)(1) #913. ORDER OF 11-19-08. | 6990-000 | | 60.42 | 665,074.31 |
| 11/25/08 | 147 | FLUID ENGINEERING | ADMIN CLAIM 507(a)(1) #234. ORDER OF 11-19-08. | 6990-000 | | 2,448.00 | 662,626.31 |
| 11/25/08 | 148 | THE GARDEN CITY GROUP, INC. | ADMIN CLAIM 507(a)(1). DOCKET #682 (2-16-05). DIST ORDER OF 11-19-08. | 6990-000 | | 25,195.09 | 637,431.22 |
| 11/25/08 | 149 | JAMES RIVER INVESTMENT CORP. | ADMIN CLAIM 507(a)(1) #1926. ORDER OF 11-19-08. | 6920-000 | | 2,414.88 | 635,016.34 |
| 11/25/08 | 150 | HERBERT E. KEPNER | ADMIN CLAIM 507(a)(1) #334. ORDER OF 11-19-08. | 6990-000 | | 515.00 | 634,501.34 |
| 11/25/08 | 151 | MDE CORPORATION | ADMIN CLAIM 507(a)(1) #1965. ORDER OF | 6990-000 | | 19,598.98 | 614,902.36 |
| | | | **Subtotals :** | | **$700,000.00** | **$94,180.74** | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 14

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 11-19-08. | | | | |
| 11/25/08 | 152 | MONARCH OIL COMPANY, INC. | ADMIN CLAIM 507(a)(1) #1989. ORDER OF 11-19-08. | 6990-000 | | 2,376.55 | 612,525.81 |
| 11/25/08 | 153 | NORTH AMERICAN SAFETY VALVE INDUSTRIES, INC. | ADMIN CLAIM 507(a)(1) #2124. ORDER OF 11-19-08. | 6990-000 | | 5,465.93 | 607,059.88 |
| 11/25/08 | 154 | ONYX WASTE SERVICES, INC. | ADMIN CLAIM 507(a)(1) #54. ORDER OF 11-19-08. | 6990-000 | | 91.46 | 606,968.42 |
| 11/25/08 | 155 | PORTMAN EQUIPMENT CO. | ADMIN CLAIM 507(a)(1). DOCKET #1450 (10-20-06). DIST ORDER OF 11-19-08. | 6990-000 | | 12,818.08 | 594,150.34 |
| 11/25/08 | 156 | QWEST COMMUNICATIONS CORPORATION | ADMIN CLAIM 507(a)(1) #2186. ORDER OF 11-19-08. | 6990-000 | | 51,922.81 | 542,227.53 |
| 11/25/08 | 157 | SPRINT COMMUNICATIONS COMPANY LP | ADMIN CLAIM 507(a)(1) #1584. ORDER OF 11-19-08. | 6990-000 | | 26,053.66 | 516,173.87 |
| 11/25/08 | 158 | VALLEY WHOLESALE & SUPPLY | ADMIN CLAIM 507(a)(1) #2233. ORDER OF 11-19-08. | 6990-000 | | 92.40 | 516,081.47 |
| 11/25/08 | 159 | ABZ VALVES & CONTROLS | CLAIM #1232. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 2,275.50 | 513,805.97 |
| 11/25/08 | 160 | ACME ENGINEERING PROD. INC. | CLAIM #1673. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 49.16 | 513,756.81 |
| 11/25/08 | 161 | ALBANY RUBBER AND GASKET | CLAIM #801. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 3,826.00 | 509,930.81 |
| 11/25/08 | 162 | ALLOY STAINLESS PRODUCTS CO | CLAIM #525. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 3,732.52 | 506,198.29 |
| 11/25/08 | 163 | BRAST INDUSTRIAL SOLUTIONS | CLAIM #876. INTERIM DISTRIBUTION - | 6990-000 | | 111.86 | 506,086.43 |

|  | Subtotals : | $0.00 | $108,815.93 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLC | ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | | | | |
| 11/25/08 | 164 | BUSINESS INFORMATION SOLUTIONS, INC. | CLAIM #1996. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 7,754.98 | 498,331.45 |
| 11/25/08 | 165 | CHICAGO FAUCET CO. | CLAIM #1900. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 1,195.73 | 497,135.72 |
| 11/25/08 | 166 | LOIS M. CROUSE, TRUSTEE | CLAIM #1817. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 9,577.15 | 487,558.57 |
| 11/25/08 | 167 | DANIS PROPERTIES COMPANY, INC. | CLAIM #1497. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. (STOPPED PAYMT - CLAIM WITHDRAWN 7/17/12). Stopped on 10/06/09 | 6990-000 | | 10,020.16 | 477,538.41 |
| 11/25/08 | 168 | DEPCO PUMP COMPANY | CLAIM #1717. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 1,483.52 | 476,054.89 |
| 11/25/08 | 169 | DEPENDABLE EQUIPMENT INC. | CLAIM #1617. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. (STOPPED PAYMT). Stopped on 10/06/09 | 6990-000 | | 23.15 | 476,031.74 |
| 11/25/08 | 170 | FOX THERMAL INSTRUMENTS | CLAIM #1886. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 2,052.17 | 473,979.57 |
| 11/25/08 | 171 | GENERAL AIR PRODUCTS, INC | CLAIM #1851. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER | 6990-000 | | 1,466.25 | 472,513.32 |

| | Subtotals : | $0.00 | $33,573.11 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OF 11-19-08. | | | | |
| 11/25/08 | 172 | GRAND RAPIDS CITY TREASURER | CLAIM #1940. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 1,075.85 | 471,437.47 |
| 11/25/08 | 173 | H-P PRODUCTS, INC. | CLAIM #2205. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 3,312.54 | 468,124.93 |
| 11/25/08 | 174 | JAMES RIVER INVESTMENT CORP. | CLAIM #1946. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 2410-000 | | 4,086.72 | 464,038.21 |
| 11/25/08 | 175 | KLC PROPERTIES | CLAIM #1132. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. DOCKET #455. | | | 9,823.92 | 454,214.29 |
| | | | 4,496.00 | 6990-000 | | | 454,214.29 |
| | | | 5,327.92 | 2410-000 | | | 454,214.29 |
| 11/25/08 | 176 | KTH SALES INC | CLAIM #2193. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 43.76 | 454,170.53 |
| 11/25/08 | 177 | LAKESHORE AUTOMATIC PRODUCTS | CLAIM #1819. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 21.02 | 454,149.51 |
| 11/25/08 | 178 | MARSH BELLOFRAM | CLAIM #837. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 349.40 | 453,800.11 |
| 11/25/08 | 179 | MEGAL DEVELOPMENT CORPORATION | CLAIM #1641. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. DOCKET #454. | 6990-000 | | 6,675.10 | 447,125.01 |
| 11/25/08 | 180 | MEISLER TRAILER RENTALS | CLAIM #1450. INTERIM DISTRIBUTION - | 6990-000 | | 628.27 | 446,496.74 |

Subtotals :          $0.00          $26,016.58

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM     V.13.25

## Form 2

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | | | | |
| 11/25/08 | 181 | NATIONAL INSTRUMENT SUPPLY CO | CLAIM #1145. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. (STOPPED PAYMT - REISSUED IN CHECK #22309).<br>Stopped on 10/06/09 | 7100-000 | | 39.87 | 446,456.87 |
| 11/25/08 | 182 | OKI SYSTEMS, INC. | CLAIM #1627. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. DOCKET #1449. | 6990-000 | | 24,132.01 | 422,324.86 |
| 11/25/08 | 183 | PRICE PUMP COMPANY | CLAIM #1485. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 44.10 | 422,280.76 |
| 11/25/08 | 184 | PUMPS PLUS INC. | CLAIM #1290. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 360.37 | 421,920.39 |
| 11/25/08 | 185 | QUALITY BUILDING MAINTENANCE | CLAIM #419. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 4210-000 | | 120.00 | 421,800.39 |
| 11/25/08 | 186 | RALPH STOCKTON VALVE PRODUCTS | CLAIM #1533. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 451.16 | 421,349.23 |
| 11/25/08 | 187 | SONIC DELIVERY, INC | CLAIM #857. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 840.00 | 420,509.23 |
| 11/25/08 | 188 | STAR INCORPORATED (L.J.) | CLAIM #1029. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 164.49 | 420,344.74 |

| | | | | **Subtotals :** | **$0.00** | **$26,152.00** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 18

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ***-*****80-66 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/25/08 | 189 | STERIS CORPORATION | CLAIM #1437. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 241.97 | 420,102.77 |
| 11/25/08 | 190 | TNT BUILDING SERVICES | CLAIM #432. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 415.00 | 419,687.77 |
| 11/25/08 | 191 | TRUCKWAY LEASING | CLAIM #1720. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 16,595.13 | 403,092.64 |
| 11/25/08 | 192 | VALVE DYNAMICS INC | CLAIM #1491. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 2,100.00 | 400,992.64 |
| 11/25/08 | 193 | VICTAULIC COMPANY OF AMERICA | CLAIM #1830. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 151,954.37 | 249,038.27 |
| 11/25/08 | 194 | EARLE J. WEBER,SR., MARGARET T. WEBER | CLAIM #259. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. DOCKET #451, 508. | 6990-000 | | 4,200.00 | 244,838.27 |
| 11/25/08 | 195 | THE WILLIAM POWELL COMPANY | CLAIM #1869. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. | 6990-000 | | 41,654.45 | 203,183.82 |
| 11/25/08 | 196 | ALDRICH, DAVID | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2140. PREVIOUS WAGE PAYMENT @ $2,171.24. | 6990-000 | | 68.40 | 203,115.42 |
| 11/25/08 | 197 | ALLEN, LLOYD E | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1402. PREVIOUS WAGE PAYMENT @ $578.85. | 6990-000 | | 77.97 | 203,037.45 |
| 11/25/08 | 198 | ALLIE, JAMES J. | EMPLOYEE ADMINISTRATIVE CLAIM | 6990-000 | | 877.18 | 202,160.27 |

| | | Subtotals : | $0.00 | $218,184.47 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 507(a)(1) #1928. PREVIOUS WAGE PAYMENT @ $2,700.00. | | | | |
| 11/25/08 | 199 | BALLARD, JOSEPH D. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1704. PREVIOUS WAGE PAYMENT @ $2,276.92. | 6990-000 | | 623.65 | 201,536.62 |
| 11/25/08 | 200 | BANDEL, DAVID A. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2230. PREVIOUS WAGE PAYMENT @ $2,596.14. | 6990-000 | | 582.23 | 200,954.39 |
| 11/25/08 | 201 | BANTA, RONALD DEAN | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #452. PREVIOUS WAGE PAYMENT @ $538.30. | 6990-000 | | 1,060.30 | 199,894.09 |
| 11/25/08 | 202 | BARR, FRED W. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1174. PREVIOUS WAGE PAYMENT @ $2,029.93. | 6990-000 | | 1,625.18 | 198,268.91 |
| 11/25/08 | 203 | BARRETT, ROBERT L. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2171. PREVIOUS WAGE PAYMENT @ $2,076.93. | 6990-000 | | 15.17 | 198,253.74 |
| 11/25/08 | 204 | BARTON, MICHAEL L | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1112. PREVIOUS WAGE PAYMENT @ $1,278.85. | 6990-000 | | 850.00 | 197,403.74 |
| 11/25/08 | 205 | BAUMGARDNER, TAMMY D | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #64. PREVIOUS WAGE PAYMENT @ $487.64. | 6990-000 | | 728.23 | 196,675.51 |
| 11/25/08 | 206 | BEAN JR, RICHARD C | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1097. PREVIOUS WAGE PAYMENT @ $511.54. | 6990-000 | | 500.00 | 196,175.51 |
| 11/25/08 | 207 | BENNETT, MICHAEL L | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2195. PREVIOUS WAGE | 6990-000 | | 2,301.91 | 193,873.60 |

| | Subtotals : | $0.00 | $8,286.67 | |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-66 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PAYMENT @ $2,500.00. | | | | |
| 11/25/08 | 208 | BESSA, GREGORY P. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #475. PREVIOUS WAGE PAYMENT @ $2,232.70. | 6990-000 | | 820.21 | 193,053.39 |
| 11/25/08 | 209 | BOLT, RONALD E. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1103. PREVIOUS WAGE PAYMENT @ $2,716.14. | 6990-000 | | 40.00 | 193,013.39 |
| 11/25/08 | 210 | BORGMAN, PAUL E. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1622. PREVIOUS WAGE PAYMENT @ $2,492.30. | 6990-000 | | 1,075.35 | 191,938.04 |
| 11/25/08 | 211 | KEVIN BRADY | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1975. PREVIOUS WAGE PAYMENT @ $2,596.16. | 6990-000 | | 691.52 | 191,246.52 |
| 11/25/08 | 212 | THOMAS D BROMLEY | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2120. PREVIOUS WAGE PAYMENT @ $555.15. (STOPPED PAYMT - REISSUED IN CHECK #21598). Stopped on 10/06/09 | 6990-000 | | 360.61 | 190,885.91 |
| 11/25/08 | 213 | BROWN, ROBERT C. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2212. PREVIOUS WAGE PAYMENT @ $5,352.13. | 6990-000 | | 967.16 | 189,918.75 |
| 11/25/08 | 214 | BURGHDOFF, WILLIAM H. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2191. PREVIOUS WAGE PAYMENT @ $2,596.16. | 6990-000 | | 1,075.88 | 188,842.87 |
| 11/25/08 | 215 | CALDWELL, JOHN T. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1037. PREVIOUS WAGE PAYMENT @ $3,894.25. | 6990-000 | | 1,138.08 | 187,704.79 |
| 11/25/08 | 216 | CARTER, MARK ANDREW | EMPLOYEE ADMINISTRATIVE CLAIM | 6990-000 | | 450.00 | 187,254.79 |

| | Subtotals : | $0.00 | $6,618.81 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 507(a)(1) #1662. PREVIOUS WAGE PAYMENT @ $780.77. | | | | |
| 11/25/08 | 217 | CARTER, NICK W. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1416. PREVIOUS WAGE PAYMENT @ $6,230.76. | 6990-000 | | 1,800.00 | 185,454.79 |
| 11/25/08 | 218 | CASSIS, EDWARD G. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2176. PREVIOUS WAGE PAYMENT @ $3,115.38. | 6990-000 | | 1,324.89 | 184,129.90 |
| 11/25/08 | 219 | CHENEVERT, CHARLES D. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1546. PREVIOUS WAGE PAYMENT @ $6,739.62. | 6990-000 | | 186.61 | 183,943.29 |
| 11/25/08 | 220 | CHENEVERT, MARK A. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1190. PREVIOUS WAGE PAYMENT @ $2,596.16. | 6990-000 | | 258.29 | 183,685.00 |
| 11/25/08 | 221 | CICOTTE, ROGER DEAN | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1424. PREVIOUS WAGE PAYMENT @ $1,084.84. | 6990-000 | | 30.00 | 183,655.00 |
| 11/25/08 | 222 | CLYSDALE, TIMOTHY G | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1056. PREVIOUS WAGE PAYMENT @ $2,725.96. | 6990-000 | | 664.52 | 182,990.48 |
| 11/25/08 | 223 | COAKLEY, BRIAN K | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2259. PREVIOUS WAGE PAYMENT @ $2,632.50. | 6990-000 | | 350.00 | 182,640.48 |
| 11/25/08 | 224 | COLE, ROBERT R. II | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2224. PREVIOUS WAGE PAYMENT @ $4,361.54. (STOPPED PAYMT - REISSUED @ CHECK #21614). Stopped on 10/06/09 | 6990-000 | | 547.30 | 182,093.18 |

| | | Subtotals : | $0.00 | $5,161.61 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ***-*****80-66 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/25/08 | 225 | CURTISS, ROBERT A. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1403. PREVIOUS WAGE PAYMENT @ $2,907.70. | 6990-000 | | 80.45 | 182,012.73 |
| 11/25/08 | 226 | DALTON, CHRISTINE A. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #382. PREVIOUS WAGE PAYMENT @ $1,973.08. | 6990-000 | | 1,014.37 | 180,998.36 |
| 11/25/08 | 227 | DAVIS, PATSY M | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #749. PREVIOUS WAGE PAYMENT @ $1,469.23. | 6990-000 | | 378.84 | 180,619.52 |
| 11/25/08 | 228 | DEHARDE, SCOTT B | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #230. PREVIOUS WAGE PAYMENT @ $2,224.80. | 6990-000 | | 510.71 | 180,108.81 |
| 11/25/08 | 229 | DIANNE DICOSOLA | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #82. PREVIOUS WAGE PAYMENT @ $0.00. | 6990-000 | | 281.00 | 179,827.81 |
| 11/25/08 | 230 | DUHAIME JR, NORMAN J. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2240. PREVIOUS WAGE PAYMENT @ $2,855.76. | 6990-000 | | 1,434.25 | 178,393.56 |
| 11/25/08 | 231 | STEVE FALLS | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2146. PREVIOUS WAGE PAYMENT @ $2,269.23. | 6990-000 | | 2,078.80 | 176,314.76 |
| 11/25/08 | 232 | FAULKNER, BRAD A | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1648. PREVIOUS WAGE PAYMENT @ $0.00. | 6990-000 | | 949.00 | 175,365.76 |
| 11/25/08 | 233 | FAULKNER, JAMES E | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2150. PREVIOUS WAGE PAYMENT @ $3,565.39. | 6990-000 | | 605.00 | 174,760.76 |
| 11/25/08 | 234 | TIMOTHY C. FISH | EMPLOYEE ADMINISTRATIVE CLAIM | 6990-000 | | 275.00 | 174,485.76 |

| | | | | Subtotals : | $0.00 | $7,607.42 | |

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG |
|---|---|
| Case Name: | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| Taxpayer ID #: | **-***9378 |
| Period Ending: | 04/30/16 |

| Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****80-66 - Checking Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 507(a)(1) #2232. PREVIOUS WAGE PAYMENT @ $578.85.(STOPPED PAYMT - REISSUED IN CHECK #21617).<br>Stopped on 10/06/09 | | | | |
| 11/25/08 | 235 | GAINES, DENVER LEE | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #502. PREVIOUS WAGE PAYMENT @ $957.44. | 6990-000 | | 4,016.00 | 170,469.76 |
| 11/25/08 | 236 | GARRISON, JIMMY D | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1115. PREVIOUS WAGE PAYMENT @ $2,196.15. | 6990-000 | | 2,346.56 | 168,123.20 |
| 11/25/08 | 237 | GESCHWENDT, THAYNE E. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #233. PREVIOUS WAGE PAYMENT @ $1,798.38. | 6990-000 | | 196.01 | 167,927.19 |
| 11/25/08 | 238 | GRANT, DAVID W. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #277. PREVIOUS WAGE PAYMENT @ $1,373.08. | 6990-000 | | 142.26 | 167,784.93 |
| 11/25/08 | 239 | GRAPENGIESER, TIMOTHY J. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1881. PREVIOUS WAGE PAYMENT @ $1,762.26. | 6990-000 | | 95.00 | 167,689.93 |
| 11/25/08 | 240 | HAMILTON, JOHN B. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #164. PREVIOUS WAGE PAYMENT @ $5,045.85. | 6990-000 | | 500.00 | 167,189.93 |
| 11/25/08 | 241 | HANES, NICKLAS D | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1431. PREVIOUS WAGE PAYMENT @ $518.54. (STOPPED PAYMT - REISSUED IN CHECK #21583).<br>Stopped on 10/06/09 | 6990-000 | | 772.00 | 166,417.93 |
| 11/25/08 | 242 | HARDISON, MILBURN L | EMPLOYEE ADMINISTRATIVE CLAIM | 6990-000 | | 99.12 | 166,318.81 |

| | | | | Subtotals : | $0.00 | $8,166.95 | |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 507(a)(1) #1119. PREVIOUS WAGE PAYMENT @ $1,166.67. | | | | |
| 11/25/08 | 243 | HASTIE, MARGARET N. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2229. PREVIOUS WAGE PAYMENT @ $1,235.45. (STOPPED PAYMT - REISSUED IN CHECK #2229). Stopped on 10/06/09 | 6990-000 | | 126.92 | 166,191.89 |
| 11/25/08 | 244 | HEAPS, ROBERT B. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1465. PREVIOUS WAGE PAYMENT @ $2,336.54. | 6990-000 | | 98.00 | 166,093.89 |
| 11/25/08 | 245 | HEDRICK, BENJAMIN C | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2172. PREVIOUS WAGE PAYMENT @ $1,876.92. | 6990-000 | | 550.00 | 165,543.89 |
| 11/25/08 | 246 | HELPER, COREY L | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1100. PREVIOUS WAGE PAYMENT @ $1,923.08. | 6990-000 | | 1,184.42 | 164,359.47 |
| 11/25/08 | 247 | HENDRICKS, ROBERT D. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1060. PREVIOUS WAGE PAYMENT @ $2,855.78. | 6990-000 | | 500.00 | 163,859.47 |
| 11/25/08 | 248 | HILL, ROBERT | EMPLOYEE ADMINISTRATIVE CLAIM #2266 & PARTIAL 2267. PREVIOUS WAGE PAYMENT @ $1,854.95. | | | 6,969.66 | 156,889.81 |
| | | | 2,405.69 | 6990-000 | | | 156,889.81 |
| | | | 4,563.97 | 6990-000 | | | 156,889.81 |
| 11/25/08 | 249 | HOFFMAN, ALAN KEITH | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #417. PREVIOUS WAGE PAYMENT @ $3,634.62. | 6990-000 | | 502.25 | 156,387.56 |
| 11/25/08 | 250 | HUDSON, JAMES A | EMPLOYEE ADMINISTRATIVE CLAIM | 6990-000 | | 1,529.15 | 154,858.41 |

| | **Subtotals :** | **$0.00** | **$11,460.40** |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 507(a)(1) #17. PREVIOUS WAGE PAYMENT @ $1,278.85. | | | | |
| 11/25/08 | 251 | RONALD HUSTER | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2148. PREVIOUS WAGE PAYMENT @ $2,406.63. | 6990-000 | | 350.00 | 154,508.41 |
| 11/25/08 | 252 | JACKELS, LEE ANN | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1606. PREVIOUS WAGE PAYMENT @ $1,921.16. | 6990-000 | | 104.00 | 154,404.41 |
| 11/25/08 | 253 | JACKS, DEBORAH DIANE | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #683. PREVIOUS WAGE PAYMENT @ $525.00. | 6990-000 | | 390.96 | 154,013.45 |
| 11/25/08 | 254 | JOHNSON, L JEFFREY | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2226. PREVIOUS WAGE PAYMENT @ $517.95. | 6990-000 | | 550.00 | 153,463.45 |
| 11/25/08 | 255 | JONES, MARK A | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2194. PREVIOUS WAGE PAYMENT @ $1,400.00. STOPPED PAYMT-REISSUE @ CHECK #319. Stopped on 01/30/09 | 6990-000 | | 711.32 | 152,752.13 |
| 11/25/08 | 256 | JURECIC, JERRY S. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #288. PREVIOUS WAGE PAYMENT @ $1,419.99. | 6990-000 | | 260.00 | 152,492.13 |
| 11/25/08 | 257 | KAISER, MARTIN ANTHONY | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #735. PREVIOUS WAGE PAYMENT @ $989.42. | 6990-000 | | 299.59 | 152,192.54 |
| 11/25/08 | 258 | KNECHT, LESLIE S | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #827. PREVIOUS WAGE PAYMENT @ $1,031.98. | 6990-000 | | 227.54 | 151,965.00 |

**Subtotals :**                   $0.00          $2,893.41

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/25/08 | 259 | KOOP, GERARD J | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #737. PREVIOUS WAGE PAYMENT @ $1,009.62. | 6990-000 | | 429.43 | 151,535.57 |
| 11/25/08 | 260 | LAGEMAN, ROBERT J | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1772. PREVIOUS WAGE PAYMENT @ $1,204.02. | 6990-000 | | 162.00 | 151,373.57 |
| 11/25/08 | 261 | LAKE, WILLIAM H | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2269. PREVIOUS WAGE PAYMENT @ $1,713.46. | 6990-000 | | 450.00 | 150,923.57 |
| 11/25/08 | 262 | LAMBRIGHT JR, EDWIN G | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2262. PREVIOUS WAGE PAYMENT @ $1,723.08. | 6990-000 | | 193.07 | 150,730.50 |
| 11/25/08 | 263 | LONG, CHARLES B | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1191. PREVIOUS WAGE PAYMENT @ $646.15. | 6990-000 | | 473.43 | 150,257.07 |
| 11/25/08 | 264 | MACCORMACK, CHRIS R. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #582. PREVIOUS WAGE PAYMENT @ $0.00. | 6990-000 | | 582.00 | 149,675.07 |
| 11/25/08 | 265 | MARQUARDT, MICHAEL | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2219. PREVIOUS WAGE PAYMENT @ $1,009.62. | 6990-000 | | 6,412.42 | 143,262.65 |
| 11/25/08 | 266 | MARTINI, ANTHONY L. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2158. PREVIOUS WAGE PAYMENT @ $3,634.62. | 6990-000 | | 343.27 | 142,919.38 |
| 11/25/08 | 267 | MCCASLIN, MICHAEL L. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1866. PREVIOUS WAGE PAYMENT @ $2,031.75. | 6990-000 | | 2,798.00 | 140,121.38 |
| 11/25/08 | 268 | MCCORMICK, DONALD J. | EMPLOYEE ADMINISTRATIVE CLAIM | 6990-000 | | 225.00 | 139,896.38 |

| | | | Subtotals : | | $0.00 | $12,068.62 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 27

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 507(a)(1) #1986. PREVIOUS WAGE PAYMENT @ $2,492.32. | | | | |
| 11/25/08 | 269 | MCINTOSH, JANICE A | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #942. PREVIOUS WAGE PAYMENT @ $472.87. | 6990-000 | | 49.82 | 139,846.56 |
| 11/25/08 | 270 | MCKEE, LARRY P. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #145. PREVIOUS WAGE PAYMENT @ $2,407.32. | 6990-000 | | 225.00 | 139,621.56 |
| 11/25/08 | 271 | MOLLOY, MARK A. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2182. PREVIOUS WAGE PAYMENT @ $2,855.78. | 6990-000 | | 1,128.22 | 138,493.34 |
| 11/25/08 | 272 | MOUSA, RICHARD A | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2255. PREVIOUS WAGE PAYMENT @ $6,338.46. | 6990-000 | | 1,392.86 | 137,100.48 |
| 11/25/08 | 273 | MUNN, P. COURTNEY | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2214. PREVIOUS WAGE PAYMENT @ $2,115.38. | 6990-000 | | 891.69 | 136,208.79 |
| 11/25/08 | 274 | BRADFORD C. MURPHY | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1954. PREVIOUS WAGE PAYMENT @ $0.00. | 6990-000 | | 11.61 | 136,197.18 |
| 11/25/08 | 275 | MUTTERS, BRIAN E | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2040. PREVIOUS WAGE PAYMENT @ $908.52. | 6990-000 | | 4,948.00 | 131,249.18 |
| 11/25/08 | 276 | NEU, JEFFREY S | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1532. PREVIOUS WAGE PAYMENT @ $759.97. | 6990-000 | | 665.26 | 130,583.92 |
| 11/25/08 | 277 | OKEEFE, KEVIN M | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #151. PREVIOUS WAGE PAYMENT | 6990-000 | | 160.05 | 130,423.87 |

| | | |
|---|---|---|
| **Subtotals :** | $0.00 | $9,472.51 |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | @ $2,307.69. | | | | |
| 11/25/08 | 278 | OSBORN, THOMAS W. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1099. PREVIOUS WAGE PAYMENT @ $461.54. (STOPPED PAYMT - REISSUED IN CHECK #21569). Stopped on 10/06/09 | 6990-000 | | 1,321.70 | 129,102.17 |
| 11/25/08 | 279 | JAMES A. OWENS | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2227. PREVIOUS WAGE PAYMENT @ $2,026.94. | 5300-000 | | 310.15 | 128,792.02 |
| 11/25/08 | 280 | JOHN D PENTECOST | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2220. PREVIOUS WAGE PAYMENT @ $403.85. (STOPPED PAYMT - REISSUE @ CHECK #322). Stopped on 10/06/09 | 6990-000 | | 2,214.99 | 126,577.03 |
| 11/25/08 | 281 | PERSUITTE, ANTHONY W | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #52. PREVIOUS WAGE PAYMENT @ $673.08. | 6990-000 | | 558.00 | 126,019.03 |
| 11/25/08 | 282 | BYRON T. PETTY | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2242. PREVIOUS WAGE PAYMENT @ $1,586.18. | 6990-000 | | 1,586.18 | 124,432.85 |
| 11/25/08 | 283 | PIETRZAK, RUSSELL R | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1708. PREVIOUS WAGE PAYMENT @ $96.00. | 6990-000 | | 96.00 | 124,336.85 |
| 11/25/08 | 284 | PORTER, MARK A | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1902. PREVIOUS WAGE PAYMENT @ $596.21. | 6990-000 | | 186.00 | 124,150.85 |
| 11/25/08 | 285 | POUPARD, KEN | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #977. PREVIOUS WAGE PAYMENT | 6990-000 | | 792.52 | 123,358.33 |

**Subtotals :** $0.00   $7,065.54

# Form 2

## Cash Receipts And Disbursements Record

Page: 29

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ***-*****80-66 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | @ $2,596.16. | | | | |
| 11/25/08 | 286 | RAJEWSKI, DANIEL | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2218. PREVIOUS WAGE PAYMENT @ $2,492.32. | 6990-000 | | 817.78 | 122,540.55 |
| 11/25/08 | 287 | RENNEKER, SCOTT J. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1856. PREVIOUS WAGE PAYMENT @ $611.52. | 6990-000 | | 591.58 | 121,948.97 |
| 11/25/08 | 288 | ROBINSON, MICHAEL D | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1915. PREVIOUS WAGE PAYMENT @ $511.54. | 6990-000 | | 696.71 | 121,252.26 |
| 11/25/08 | 289 | ROBINSON, ROBBY S. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1859. PREVIOUS WAGE PAYMENT @ $1,009.62. | 6990-000 | | 868.53 | 120,383.73 |
| 11/25/08 | 290 | SCHMIDT, THOMAS J. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2221. PREVIOUS WAGE PAYMENT @ $9,046.55. (STOPPED PAYMT). Stopped on 10/06/09 | 6990-000 | | 18,879.92 | 101,503.81 |
| 11/25/08 | 291 | SCHMITT, ROBERT F. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1816. PREVIOUS WAGE PAYMENT @ $3,375.00. | 6990-000 | | 505.59 | 100,998.22 |
| 11/25/08 | 292 | SIELAND, CHAD R | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2125. PREVIOUS WAGE PAYMENT @ $1,973.08. | 6990-000 | | 489.44 | 100,508.78 |
| 11/25/08 | 293 | SIMPSON, COREY L. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1324. PREVIOUS WAGE PAYMENT @ $0.00. | 6990-000 | | 483.84 | 100,024.94 |
| 11/25/08 | 294 | SMITH, CAROL B | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1162. PREVIOUS WAGE | 6990-000 | | 663.59 | 99,361.35 |

| | | Subtotals : | $0.00 | $23,996.98 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 30

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|---|
| Case Name: | US FLOW CORPORATION | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ***-*****80-66 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PAYMENT @ $2,092.30. | | | | |
| 11/25/08 | 295 | STAUFFER, LEE W | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #554. PREVIOUS WAGE PAYMENT @ $2,103.85. | 6990-000 | | 296.94 | 99,064.41 |
| 11/25/08 | 296 | LINDA STEELE | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1955. PREVIOUS WAGE PAYMENT @ $0.00. | 6990-000 | | 544.75 | 98,519.66 |
| 11/25/08 | 297 | STETLER, DOUGLAS B | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1905. PREVIOUS WAGE PAYMENT @ $538.46. | 6990-000 | | 274.97 | 98,244.69 |
| 11/25/08 | 298 | STONER, CHRISTOPHER | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1120. PREVIOUS WAGE PAYMENT @ $2,596.16. | 6990-000 | | 1,077.00 | 97,167.69 |
| 11/25/08 | 299 | STROHM, DANIEL A. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1456. PREVIOUS WAGE PAYMENT @ $542.77. (STOPPED PAYMT - REISSUED IN CHECK #21584). Stopped on 10/06/09 | 6990-000 | | 685.98 | 96,481.71 |
| 11/25/08 | 300 | SULLIVAN, JAMES P | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1711. PREVIOUS WAGE PAYMENT @ $969.23. | 6990-000 | | 1,307.82 | 95,173.89 |
| 11/25/08 | 301 | SULLIVAN JR, JACK O | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2180. PREVIOUS WAGE PAYMENT @ $1,536.92. | 6990-000 | | 630.00 | 94,543.89 |
| 11/25/08 | 302 | TURNBULL, DAVID C | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1802. PREVIOUS WAGE PAYMENT @ $673.08. | 6990-000 | | 929.62 | 93,614.27 |
| 11/25/08 | 303 | UNDERHILL, TERRENCE W. | EMPLOYEE ADMINISTRATIVE CLAIM | 6990-000 | | 133.88 | 93,480.39 |

| | Subtotals : | $0.00 | $5,880.96 |
|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

## Form 2

Page: 31

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-**9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 507(a)(1) #1007. PREVIOUS WAGE PAYMENT @ $1,088.60. | | | | |
| 11/25/08 | 304 | VAN LAAR, MICHAEL S. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1616. PREVIOUS WAGE PAYMENT @ $0.00. | 6990-000 | | 860.84 | 92,619.55 |
| 11/25/08 | 305 | VELDING, BRAD A. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1386. PREVIOUS WAGE PAYMENT @ $2,596.16. | 6990-000 | | 526.57 | 92,092.98 |
| 11/25/08 | 306 | WANK, RICHARD | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #194. PREVIOUS WAGE PAYMENT @ $673.08. (STOPPED PAYMT - REISSUED IN CHECK #21554).<br>Stopped on 10/06/09 | 6990-000 | | 2,564.50 | 89,528.48 |
| 11/25/08 | 307 | WANK, TIMOTHY | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1365. PREVIOUS WAGE PAYMENT @ $538.46. (STOPPED PAYMT - REISSUED IN CHECK #21578.<br>Stopped on 10/06/09 | 6990-000 | | 1,111.33 | 88,417.15 |
| 11/25/08 | 308 | WELLMAN, PAUL | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1195. PREVIOUS WAGE PAYMENT @ $0.00. (STOPPED PAYMT - REISSUED IN CHECK #21577).<br>Stopped on 10/06/09 | 6990-000 | | 2,969.26 | 85,447.89 |
| 11/25/08 | 309 | MICHAEL E. WERLING | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2122. PREVIOUS WAGE PAYMENT @ $639.42. | 6990-000 | | 738.61 | 84,709.28 |
| 11/25/08 | 310 | WEST, DARRELL W | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #819. PREVIOUS WAGE PAYMENT @ $420.00. | 6990-000 | | 50.00 | 84,659.28 |
| | | | Subtotals : | | $0.00 | $8,821.11 | |

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check #<br> | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/25/08 | 311 | RONNIE WILSON | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2159. PREVIOUS WAGE PAYMENT @ $786.56. | 6990-000 | | 205.23 | 84,454.05 |
| 11/26/08 | 312 | BERTSCH & ASSOCIATES, LLC | DOCKET #609 (ORDER 8-19-04). DISTRIBUTION ORDER OF 11-19-08. BALANCE OF CH-7 ADMIN RENT. | 6990-000 | | 11,073.67 | 73,380.38 |
| 11/26/08 | 313 | THOMAS BRUINSMA, TRUSTEE | COMM ON INTERIM DISTRIBUTION. ORDER OF 11-19-08. | 2100-000 | | 18,000.00 | 55,380.38 |
| 12/16/08 | 314 | THOMAS BRUINSMA, TRUSTEE | COMMISSION ON PROFESSIONAL CH-11 ADMINS - ORDER 11-19-08. | 2100-000 | | 2,100.00 | 53,280.38 |
| 12/16/08 | 315 | WARNER NORCROSS & JUDD LLP | SPECIAL COUNSEL FOR CHAPTER 7 TRUSTEE. 7TH FEES - ORDER OF 12-03-08. | 3210-000 | | 19,573.50 | 33,706.88 |
| 12/16/08 | 316 | WARNER NORCROSS & JUDD LLP | SPECIAL COUNSEL FOR CHAPTER 7 TRUSTEE. 7TH EXPENSES - ORDER OF 12-03-08. | 3220-000 | | 5,076.61 | 28,630.27 |
| 12/16/08 | 317 | NATIONAL CITY BANK LOSS PREVENTION - MI | RET 3RD PARTY FUNDS 4/08 PIPING & EQMT/SMURFIT-STONE. 2 ITEMS NON-ESTATE FUNDS. | 8500-002 | | 12,360.00 | 16,270.27 |
| 01/05/09 | 318 | THOMAS BRUINSMA, TRUSTEE | CH-7 TRUSTEE BOND ALLOCATION '08 @ 0.0004528556%. | 2200-000 | | 2,317.36 | 13,952.91 |
| 01/30/09 | 255 | JONES, MARK A | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2194. PREVIOUS WAGE PAYMENT @ $1,400.00. STOPPED PAYMT-REISSUE @ CHECK #319. Stopped: check issued on 11/25/08 | 6990-000 | | -711.32 | 14,664.23 |
| 02/02/09 | 319 | JONES, MARK A | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2194. PREVIOUS WAGE PAYMENT @ $1,400.00. REISSUE OF | 6990-000 | | 711.32 | 13,952.91 |

| | | Subtotals : | $0.00 | $70,706.37 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM   V.13.25

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CHECK #255. | | | | |
| 03/23/09 | 320 | O'KEEFE & ASSOCIATES | ACCOUNTANT FOR TRUSTEE. FEES - ORDER OF 3/18/09. | 3410-000 | | 8,548.00 | 5,404.91 |
| 03/23/09 | 321 | O'KEEFE & ASSOCIATES | ACCOUNTANT FOR TRUSTEE. EXPENSES - ORDER OF 3/18/09. | 3420-000 | | 109.52 | 5,295.39 |
| 10/06/09 | 167 | DANIS PROPERTIES COMPANY, INC. | CLAIM #1497. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. (STOPPED PAYMT - CLAIM WITHDRAWN 7/17/12).<br>Stopped: check issued on 11/25/08 | 6990-000 | | -10,020.16 | 15,315.55 |
| 10/06/09 | 169 | DEPENDABLE EQUIPMENT INC. | CLAIM #1617. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. (STOPPED PAYMT).<br>Stopped: check issued on 11/25/08 | 6990-000 | | -23.15 | 15,338.70 |
| 10/06/09 | 181 | NATIONAL INSTRUMENT SUPPLY CO | CLAIM #1145. INTERIM DISTRIBUTION - ADMIN CLAIM 507(a)(1) PORTION. ORDER OF 11-19-08. (STOPPED PAYMT - REISSUED IN CHECK #22309).<br>Stopped: check issued on 11/25/08 | 7100-000 | | -39.87 | 15,378.57 |
| 10/06/09 | 212 | THOMAS D BROMLEY | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2120. PREVIOUS WAGE PAYMENT @ $555.15. (STOPPED PAYMT - REISSUED IN CHECK #21598).<br>Stopped: check issued on 11/25/08 | 6990-000 | | -360.61 | 15,739.18 |
| 10/06/09 | 224 | COLE, ROBERT R. II | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2224. PREVIOUS WAGE PAYMENT @ $4,361.54. (STOPPED PAYMT - REISSUED @ CHECK #21614).<br>Stopped: check issued on 11/25/08 | 6990-000 | | -547.30 | 16,286.48 |

| | Subtotals : | $0.00 | $-2,333.57 | |
|---|---|---|---|---|

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/09 | 234 | TIMOTHY C. FISH | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2232. PREVIOUS WAGE PAYMENT @ $578.85.(STOPPED PAYMT - REISSUED IN CHECK #21617).<br>Stopped: check issued on 11/25/08 | 6990-000 | | -275.00 | 16,561.48 |
| 10/06/09 | 241 | HANES, NICKLAS D | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1431. PREVIOUS WAGE PAYMENT @ $518.54. (STOPPED PAYMT - REISSUED IN CHECK #21583).<br>Stopped: check issued on 11/25/08 | 6990-000 | | -772.00 | 17,333.48 |
| 10/06/09 | 243 | HASTIE, MARGARET N. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2229. PREVIOUS WAGE PAYMENT @ $1,235.45. (STOPPED PAYMT - REISSUED IN CHECK #2229).<br>Stopped: check issued on 11/25/08 | 6990-000 | | -126.92 | 17,460.40 |
| 10/06/09 | 278 | OSBORN, THOMAS W. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1099. PREVIOUS WAGE PAYMENT @ $461.54. (STOPPED PAYMT - REISSUED IN CHECK #21569).<br>Stopped: check issued on 11/25/08 | 6990-000 | | -1,321.70 | 18,782.10 |
| 10/06/09 | 280 | JOHN D PENTECOST | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2220. PREVIOUS WAGE PAYMENT @ $403.85. (STOPPED PAYMT - REISSUE @ CHECK #322).<br>Stopped: check issued on 11/25/08 | 6990-000 | | -2,214.99 | 20,997.09 |
| 10/06/09 | 290 | SCHMIDT, THOMAS J. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2221. PREVIOUS WAGE PAYMENT @ $9,046.55. (STOPPED PAYMT).<br>Stopped: check issued on 11/25/08 | 6990-000 | | -18,879.92 | 39,877.01 |
| | | | **Subtotals :** | | **$0.00** | **$-23,590.53** | |

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/09 | 299 | STROHM, DANIEL A. | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1456. PREVIOUS WAGE PAYMENT @ $542.77. (STOPPED PAYMT - REISSUED IN CHECK #21584).<br>Stopped: check issued on 11/25/08 | 6990-000 | | -685.98 | 40,562.99 |
| 10/06/09 | 306 | WANK, RICHARD | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #194. PREVIOUS WAGE PAYMENT @ $673.08. (STOPPED PAYMT - REISSUED IN CHECK #21554).<br>Stopped: check issued on 11/25/08 | 6990-000 | | -2,564.50 | 43,127.49 |
| 10/06/09 | 307 | WANK, TIMOTHY | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1365. PREVIOUS WAGE PAYMENT @ $538.46. (STOPPED PAYMT - REISSUED IN CHECK #21578.<br>Stopped: check issued on 11/25/08 | 6990-000 | | -1,111.33 | 44,238.82 |
| 10/06/09 | 308 | WELLMAN, PAUL | EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #1195. PREVIOUS WAGE PAYMENT @ $0.00. (STOPPED PAYMT - REISSUED IN CHECK #21577).<br>Stopped: check issued on 11/25/08 | 6990-000 | | -2,969.26 | 47,208.08 |
| 11/17/09 | 322 | JOHN D PENTECOST | REISSUE OF CHECK #280. EMPLOYEE ADMINISTRATIVE CLAIM 507(a)(1) #2220. PREVIOUS WAGE PAYMENT @ $403.85. | 6990-000 | | 2,214.99 | 44,993.09 |
| 01/04/10 | 323 | THOMAS BRUINSMA, TRUSTEE | CH-7 TRUSTEE BOND ALLOCATION '09 @ 0.00044700012%. | 2200-000 | | 2,310.41 | 42,682.68 |
| 02/02/10 | | Wire out to BNYM account *********8066 | Wire out to BNYM account *********8066 | 9999-000 | -42,682.68 | | 0.00 |

| | | | | | Subtotals : | $-42,682.68 | $-2,805.67 |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-66 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 3,231,548.19 | 3,231,548.19 | $0.00 |
| | | | Less: Bank Transfers | | 762,317.32 | 0.00 | |
| | | | **Subtotal** | | 2,469,230.87 | 3,231,548.19 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,469,230.87** | **$3,231,548.19** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|---|
| Case Name: | US FLOW CORPORATION | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ***-*****80-67 - Money Market Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/26/03 | {6} | TRUCKWAY LEASING | PURCHASE BOOM CRANE ON LEASED UNIT #96215. | 1129-000 | 3,000.00 | | 3,000.00 |
| 11/26/03 | {6} | FERGUSON ENT., INC. | PURCHASE STORAGE TRAILER. | 1129-000 | 1,000.00 | | 4,000.00 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 0.68 | | 4,000.68 |
| 01/15/04 | 1001 | MYERS-REESE INSURANCE AGENCY | INITIAL SUPP BOND. | 2300-000 | | 202.00 | 3,798.68 |
| 01/15/04 | 1002 | MYERS-REESE INSURANCE AGENCY | RENEWAL SUPP BOND. | 2300-000 | | 2,970.00 | 828.68 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 0.57 | | 829.25 |
| 02/09/04 | {10} | UNITED HEALTH CARE | HEALTH PLAN (COBRA?) ADJUSTMENTS 8-1/8-31-03. | 1229-000 | 25,101.92 | | 25,931.17 |
| 02/09/04 | {10} | UNITED HEALTH CARE | REFUND/REBATE EMPLOYEE HEALTH CARE PAYMTS (COBRA?). | 1229-000 | 7,646.63 | | 33,577.80 |
| 02/09/04 | | MIEDEMA AUCTIONEERING | NET FUNDS, M/V AUCTION/SALES. | | 510,580.39 | | 544,158.19 |
| | {6} | MIEDEMA AUCTIONEERING | GROSS SALE          625,255.00 | 1129-000 | | | 544,158.19 |
| | | MIEDEMA AUCTIONEERING | COMMISSION          -50,020.40 | 3610-000 | | | 544,158.19 |
| | | NAVISTAR | SECURED CREDITOR     -26,016.59 | 4210-000 | | | 544,158.19 |
| | | MIEDEMA AUCTIONEERING | EXPENSES            -38,637.62 | 3620-000 | | | 544,158.19 |
| 02/17/04 | {10} | TRAVELERS INS. | REFUND/REBATE (OVERPAYMT) WKR COMP FINAL AUDIT-MICH. | 1229-000 | 47,214.00 | | 591,372.19 |
| 02/17/04 | {10} | ROYAL & SUN ALLIANCE (INS CO) | REFUND/REBATE (OVERPAYMT) WKR COMP FINAL AUDIT-TENN. | 1229-000 | 11,181.00 | | 602,553.19 |
| 02/25/04 | {10} | PACIFIC LIFE (INS) | CASH OUT LIFE POLICY (E. CASSIS). | 1229-000 | 4,673.08 | | 607,226.27 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 56.68 | | 607,282.95 |
| 03/01/04 | {10} | HARTFORD INS | PROPERTY INS REFUND. | 1229-000 | 10,153.42 | | 617,436.37 |
| 03/01/04 | {10} | FWCJUA, INC. | FLA WKR COMP. REFUND/REBATE. | 1229-000 | 9,826.00 | | 627,262.37 |
| 03/15/04 | 1003 | IRON RANGE AGENCY | R/E PROPERTY INSURANCE EVERETTE ST, | 2420-000 | | 793.75 | 626,468.62 |

|  |  | Subtotals : | $630,434.37 | $3,965.75 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NEGAUNEE. C/O T.HILLEGONDS. | | | | |
| 03/15/04 | 1004 | MBPIA | R/E PROPERTY INSURANCE PRINCE ST, NEGAUNEE. C/O T.HILLEGONDS. | 2420-000 | | 466.00 | 626,002.62 |
| 03/18/04 | 1005 | CROWE CHIZEK AND COMPANY LLC | ORDER OF 3-16-04. ACCOUNTANTS FOR THE CHAPTER 7 TRUSTEE. | 3410-000 | | 52,800.00 | 573,202.62 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 97.36 | | 573,299.98 |
| 04/08/04 | {10} | EMPLOYERS REINSURANCE CORP | STOP LOSS INS. | 1229-000 | 108,069.09 | | 681,369.07 |
| 04/08/04 | {10} | EMPLOYERS REINSURANCE CORP | STOP LOSS INS. | 1229-000 | 11,285.26 | | 692,654.33 |
| 04/19/04 | 1006 | RAYMAN & STONE | FEES. ORDER OF 4-13-04. | 3210-000 | | 61,793.25 | 630,861.08 |
| 04/19/04 | 1007 | RAYMAN & STONE | EXPENSES. ORDER OF 4-13-04. | 3220-000 | | 1,062.07 | 629,799.01 |
| 04/27/04 | {10} | CANADA LIFE | POLICY CASH VALUE SURRENDER (2639721). | 1229-000 | 63,878.63 | | 693,677.64 |
| 04/28/04 | {10} | LIBERTY MUTUAL | WORKERS COMP-CANC. AUDIT REFUND/REBATE | 1229-000 | 64,033.07 | | 757,710.71 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 78.82 | | 757,789.53 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 95.70 | | 757,885.23 |
| 06/10/04 | {9} | PIONEER RUBBER | FULL PAYMT ON PREF DEMAND. | 1241-000 | 2,403.59 | | 760,288.82 |
| 06/10/04 | {9} | PLASTINETICS | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,210.30 | | 761,499.12 |
| 06/10/04 | {9} | UNIVERSAL ALLOY | FULL PAYMT ON PREF DEMAND. | 1241-000 | 2,839.54 | | 764,338.66 |
| 06/10/04 | {9} | COMMERCIAL COATING SRVC. | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,085.75 | | 765,424.41 |
| 06/10/04 | {9} | HIRE QUEST | FULL PAYMT ON PREF DEMAND. | 1241-000 | 8,697.07 | | 774,121.48 |
| 06/14/04 | {9} | LEVY RESTAURANT PARTNERSHIP | FULL PAYMT ON PREF DEMAND. | 1241-000 | 5,765.78 | | 779,887.26 |
| 06/14/04 | {9} | CHRONOMITE LABORATORIES | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,854.05 | | 781,741.31 |
| 06/14/04 | {9} | TUBULAR STEEL | FULL PAYMT ON PREF DEMAND. | 1241-000 | 7,009.02 | | 788,750.33 |

| | Subtotals : | $278,403.03 | $116,121.32 |
|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ***-*****80-67 - Money Market Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/14/04 | {9} | HEATLINK, LLC | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,204.20 | | 789,954.53 |
| 06/14/04 | {9} | YOUNGBLOOD AIR SYSTEMS | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,073.12 | | 791,027.65 |
| 06/14/04 | {9} | MACK IRON WORKS | FULL PAYMT ON PREF DEMAND. | 1241-000 | 5,950.18 | | 796,977.83 |
| 06/14/04 | {9} | ZOELLER PUMP | FULL PAYMT ON PREF DEMAND. | 1241-000 | 44,171.58 | | 841,149.41 |
| 06/22/04 | | MIEDEMA AUCTIONEERS | SALE-AUCTION 2 FREIGHTLINERS. | | 43,807.00 | | 884,956.41 |
| | {6} | MIEDEMA AUCTIONEERS | GROSS SALE 2          48,350.00<br>FREIGHTLINERS | 1129-000 | | | 884,956.41 |
| | | MIEDEMA AUCTIONEERS | COMM                   -3,868.00 | 3610-000 | | | 884,956.41 |
| | | MIEDEMA AUCTIONEERS | EXPENSES              -675.00 | 3620-000 | | | 884,956.41 |
| 06/23/04 | {9} | FOSTER BLUE WATER OIL | (PAC PRIDE) FULL PAYMT ON PREF DEMAND. | 1241-000 | 5,383.23 | | 890,339.64 |
| 06/23/04 | {9} | FOSTER BLUE WATER OIL | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,211.58 | | 891,551.22 |
| 06/23/04 | {9} | (C&V) CARTER & VERPLANCK, INC. | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,076.00 | | 892,627.22 |
| 06/23/04 | {9} | SHERMAN CONCRETE PIPE CO | FULL PAYMT ON PREF DEMAND. | 1241-000 | 3,411.20 | | 896,038.42 |
| 06/23/04 | {9} | CUNO INC. | FULL PAYMT ON PREF DEMAND. | 1241-000 | 6,922.04 | | 902,960.46 |
| 06/23/04 | {9} | PROTECTOSEAL CO. | FULL PAYMT ON PREF DEMAND. | 1241-000 | 2,311.17 | | 905,271.63 |
| 06/23/04 | {9} | BOBRICK WASHROOM EQ. | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,237.55 | | 906,509.18 |
| 06/23/04 | {9} | RAY'S TRASH | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,075.68 | | 907,584.86 |
| 06/23/04 | {9} | SMITHER EQMT | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,548.06 | | 909,132.92 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 100.28 | | 909,233.20 |
| 07/01/04 | {9} | RYAN HERCO | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,771.32 | | 911,004.52 |
| 07/01/04 | {9} | TARACORP | FULL PAYMT ON PREF DEMAND. | 1241-000 | 4,052.50 | | 915,057.02 |
| 07/01/04 | {9} | WEIR SLURRY GROUP | FULL PAYMT ON PREF DEMAND. | 1241-000 | 12,183.67 | | 927,240.69 |
| 07/01/04 | {9} | TRANS VALUE | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,405.90 | | 928,646.59 |
| 07/19/04 | {9} | PATTERSON-KELLEY | SETLMT ON PREF DEMAND. (IN ACCORD W/SETLMT AUTHORITY ORD 7-7-04). | 1241-000 | 5,062.60 | | 933,709.19 |
| | | | **Subtotals :** | | **$144,958.86** | **$0.00** | |

{} Asset reference(s)

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.

**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-67 - Money Market Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/19/04 | {9} | DIAMOND GEAR CO. | FULL PAYMT ON PREF DEMAND. | | 1241-000 | 1,360.47 | | 935,069.66 |
| 07/19/04 | {9} | AIR & HYDRAULIC EQMT | FULL PAYMT ON PREF DEMAND. | | 1241-000 | 437.80 | | 935,507.46 |
| 07/19/04 | {9} | AIR & HYDRAULIC EQMT | FULL PAYMT ON PREF DEMAND. | | 1241-000 | 1,192.81 | | 936,700.27 |
| 07/19/04 | {9} | GLAS MESH CO | FULL PAYMT ON PREF DEMAND (ADJ-NEW VALUE). | | 1241-000 | 1,666.78 | | 938,367.05 |
| 07/19/04 | {9} | LITTLE GIANT | FULL PAYMT ON PREF DEMAND. | | 1241-000 | 4,490.50 | | 942,857.55 |
| 07/20/04 | {9} | HANNAY REELS | FULL PAYMT ON PREF DEMAND. | | 1241-000 | 13,864.17 | | 956,721.72 |
| 07/20/04 | {10} | MICHIGAN BASIC PROP INS | REFUND INS PREMIUM BALANCE R/E (PD BY ESTATE). | | 1229-000 | 29.00 | | 956,750.72 |
| 07/20/04 | {10} | MICHIGAN BASIC PROP INS | REFUND INS PREMIUM BALANCE R/E (PD BY ESTATE). | | 1229-000 | 411.00 | | 957,161.72 |
| 07/20/04 | {9} | KEMPER SALES & ASSOC. | PAYMT 1/4 ON PREF DEMAND. | | 1241-000 | 674.50 | | 957,836.22 |
| 07/20/04 | {9} | KEMPER SALES & ASSOC | PAYMT 2/4 ON PREF DEMAND. | | 1241-000 | 674.50 | | 958,510.72 |
| 07/20/04 | | CENTENNIAL SECURITIES | PLOTKIN BROS. SALE OF STOCK/SECURITIES (ORDER 5-11-04). | | | 30,947.74 | | 989,458.46 |
| | {11} | CENTENNIAL SECURITIES | GROSS SALE | 31,598.00 | 1229-000 | | | 989,458.46 |
| | | CENTENNIAL SECURITIES | COMM | -640.00 | 3991-000 | | | 989,458.46 |
| | | CENTENNIAL SECURITIES | CHARGE/SEC FEE | -10.26 | 3991-000 | | | 989,458.46 |
| 07/20/04 | | CENTENNIAL SECURITIES | PIPING & EQMT. SALE OF STOCK/SECURITIES (ORDER 5-11-04). | | | 7,444.77 | | 996,903.23 |
| | {11} | CENTENNIAL SECURITIES | GROSS SALE | 7,693.96 | 1229-000 | | | 996,903.23 |
| | | CENTENNIAL SECURITIES | COMM | -230.00 | 3991-000 | | | 996,903.23 |
| | | CENTENNIAL SECURITIES | CHARGE/SEC FEE | -19.19 | 3991-000 | | | 996,903.23 |
| 07/20/04 | | CENTENNIAL SECURITIES | BERTSCH CO. SALE OF STOCK/SECURITIES (ORDER 5-11-04). | | | 4,976.86 | | 1,001,880.09 |
| | {11} | CENTENNIAL SECURITIES | GROSS SALE | 5,141.50 | 1229-000 | | | 1,001,880.09 |
| | | CENTENNIAL SECURITIES | COMM | -155.01 | 3991-000 | | | 1,001,880.09 |

**Subtotals :** $68,170.90   $0.00

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | CENTENNIAL SECURITIES | CHARGE/SEC FEE          -9.63 | 3991-000 | | | 1,001,880.09 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 120.65 | | 1,002,000.74 |
| 08/02/04 | {9} | C&H DISTRIBUTORS | PREF DEMAND SETLMT (ORDER 7-7-04). | 1241-000 | 734.69 | | 1,002,735.43 |
| 08/02/04 | {9} | HULL LIFT TRUCKS | FULL PAYMT ON PREF DEMAND (ADJUSTED NEW VAL.). | 1241-000 | 1,148.66 | | 1,003,884.09 |
| 08/02/04 | {9} | GITS MANUF CO. | FULL PAYMT ON PREF DEMAND. | 1241-000 | 2,430.98 | | 1,006,315.07 |
| 08/02/04 | {9} | ALTA LIFT TRUCK SERVICES | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,734.16 | | 1,008,049.23 |
| 08/02/04 | {9} | BRISTOL METALS/SYNALLOY | FULL PAYMT ON PREF DEMAND. | 1241-000 | 7,351.16 | | 1,015,400.39 |
| 08/04/04 | 1008 | WARNER NORCROSS & JUDD LLP | SPECIAL COUNSEL-ATTNY FOR TRUSTEE. BALANCE OF FEES (AFTER BANK PAYMT). 1ST FEE ORDER OF 1-15-04. | 3210-000 | | 23,790.20 | 991,610.19 |
| 08/05/04 | | GREAT NORTHERN TITLE | 403 PRINCE, NEGAUNEE, MI. ORDER 4-13-04 (BERTSCH). | | 16,109.08 | | 1,007,719.27 |
| | {1} | GREAT NORTHERN TITLE | GROSS SALE          20,500.00 | 1110-000 | | | 1,007,719.27 |
| | | RE/MAX | COMM                -2,050.00 | 3510-000 | | | 1,007,719.27 |
| | | | R/E & TRANS TAXES      -2,000.92 RECORDING | 2820-000 | | | 1,007,719.27 |
| | | | UTIL, RENT, TITLE INS.      -340.00 | 2410-000 | | | 1,007,719.27 |
| 08/05/04 | | RE/MAX | 641 EVERETTE, NEGAUNEE, MI. ORDER 4-13-04). | | 123,552.47 | | 1,131,271.74 |
| | {2} | RE/MAX | GROSS SALE          152,000.00 | 1110-000 | | | 1,131,271.74 |
| | | RE/MAX | COMM                -15,200.00 | 3510-000 | | | 1,131,271.74 |
| | | | R/E & TRANS TAXES      -11,091.30 | 2820-000 | | | 1,131,271.74 |
| | | | UTIL & TITLE INS        -2,156.23 | 2500-000 | | | 1,131,271.74 |
| 08/05/04 | {10} | CITY G.R. | REFUND OVERPAYMT ON P/P TAXES PD. | 1229-000 | 36.42 | | 1,131,308.16 |
| 08/13/04 | {9} | METROPAC IND | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,802.44 | | 1,133,110.60 |
| 08/13/04 | {9} | WORLD WIDE FITTINGS | FULL PAYMT ON PREF DEMAND. | 1241-000 | 3,018.18 | | 1,136,128.78 |
| | | | **Subtotals :** | | **$158,038.89** | **$23,790.20** | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/13/04 | {9} | STEAM SYSTEMS | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,394.40 | | 1,137,523.18 |
| 08/13/04 | {9} | CECO COMMERCIAL ENAMELING | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,165.50 | | 1,138,688.68 |
| 08/13/04 | {9} | HARRIS SOLDERING | FULL PAYMT ON PREF DEMAND. | 1241-000 | 11,643.89 | | 1,150,332.57 |
| 08/13/04 | {9} | S.E. IND PLASTICS | FULL PAYMT PREF DEMAND/SETLMT AUTHORITY ORD 7-7-04. | 1241-000 | 575.65 | | 1,150,908.22 |
| 08/13/04 | {9} | BILLCO CORP | PAYMT ON PREF DEMAND SETLMT. | 1241-000 | 69.17 | | 1,150,977.39 |
| 08/13/04 | {9} | BILLCO CORP | BALANCE OF PREF DEMAND SETLMT. AUTHORITY ORD 7-7-04. | 1241-000 | 6,200.04 | | 1,157,177.43 |
| 08/13/04 | {9} | KEMPER SALES | PAYMT 3/4 ON PREF DEMAND. | 1241-000 | 674.50 | | 1,157,851.93 |
| 08/30/04 | {9} | GENERAL RUBBER & PLASTICS | FULL PAYMT/SETLMT- AUTHORITY ORDER 7-7-04. | 1241-000 | 2,870.07 | | 1,160,722.00 |
| 08/30/04 | {9} | LSP PRODUCTS | FULL PAYMT-PREF-ON DEMAND. | 1241-000 | 2,134.22 | | 1,162,856.22 |
| 08/30/04 | {9} | PETRO-VALVE | FULL PAYMT-PREF-ON DEMAND. | 1241-000 | 9,737.09 | | 1,172,593.31 |
| 08/30/04 | {9} | VW CREDIT | FULL PAYMT-PREF-ON DEMAND. | 1241-000 | 1,155.30 | | 1,173,748.61 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 174.86 | | 1,173,923.47 |
| 09/13/04 | {9} | KEMPER SALES | PAYMT 4/4 ON FULL PREF DEMAND. | 1241-000 | 674.50 | | 1,174,597.97 |
| 09/13/04 | {9} | TITANIUM INDUSTRIES | FULL PAYMT ON PREF DEMAND. | 1241-000 | 8,339.80 | | 1,182,937.77 |
| 09/13/04 | {9} | IMPERIAL FASTENER | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,126.25 | | 1,184,064.02 |
| 09/23/04 | {9} | NATIONAL INSTRUMENT | PAYMT 1/4 ON DEMAND. | 1241-000 | 4,559.00 | | 1,188,623.02 |
| 09/23/04 | {9} | CFC INVESTMENT | FULL PAYMT ON DEMAND. | 1241-000 | 2,379.78 | | 1,191,002.80 |
| 09/23/04 | {9} | RED DEVIL | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,364.80 | | 1,192,367.60 |
| 09/23/04 | {9} | VALVE ACCESSORIES | FULL PAYMT/PREF SETLMT-AUTHORITY ORD 7-7-04. | 1241-000 | 1,884.00 | | 1,194,251.60 |
| 09/23/04 | {9} | ANDERSON WINNELSON | FULL PAYMT/PREF SETLMT-AUTHORITY ORD 7-7-04. | 1241-000 | 511.70 | | 1,194,763.30 |
| 09/23/04 | {9} | SALES SERVICE PLUS | FULL PAYMT/PREF SETLMT-AUTHORITY ORD 7-7-04. | 1241-000 | 210.00 | | 1,194,973.30 |

| | | | Subtotals : | | $58,844.52 | $0.00 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/04 | 1009 | BERTSCH & ASSOCIATES, LLC. | BERTSCH CO./CH-7 ADMIN-RENT/ORDER 8-19-04. | 2410-000 | | 6,420.47 | 1,188,552.83 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 193.36 | | 1,188,746.19 |
| 10/06/04 | 1010 | WARNER NORCROSS & JUDD LLP | 2ND FEES. ORDER OF 6-10-04. | 3210-000 | | 74,792.00 | 1,113,954.19 |
| 10/06/04 | 1011 | WARNER NORCROSS & JUDD LLP | 2ND EXPENSES. ORDER OF 6-10-04. | 3220-000 | | 2,134.66 | 1,111,819.53 |
| 10/15/04 | {9} | UNIVERSAL VALVE SUPPLY | PAYMT 1 ON PREF SETLMT. | 1241-000 | 300.33 | | 1,112,119.86 |
| 10/15/04 | {9} | AMES TRUE TEMPER | FULL PAYMT ON PREF SETLMT/AUTHORITY 7-7-04. | 1241-000 | 100.00 | | 1,112,219.86 |
| 10/15/04 | {9} | UNISTRUT ALABAMA | PARTIAL PAYMT ON PREF SETLMT/AUTHORITY 7-7-04. | 1241-000 | 750.00 | | 1,112,969.86 |
| 10/15/04 | {9} | UNISTRUT ALABAMA | FINAL PAYMT ON PREF SETLMT/AUTHORITY 7-7-04. | 1241-000 | 125.00 | | 1,113,094.86 |
| 10/15/04 | {9} | PREFFERRED SALES DISTRIBUTORS | FULL PAYMT ON PREF DEMAND (ADJUSTED FOR NEW VALUE). | 1241-000 | 1,022.77 | | 1,114,117.63 |
| 10/15/04 | {9} | M.E. BARBER CO & X. PANDER PIPELINE PLUGS | FULL PAYMT ON PREF DEMAND. | 1241-000 | 1,322.77 | | 1,115,440.40 |
| 10/15/04 | {9} | US KOEI TECHNOLOGIES | FULL PAYMT-PREF SETLMT/AUTHORITY 7-7-04. | 1241-000 | 1,335.00 | | 1,116,775.40 |
| 10/15/04 | {9} | HAGEMEYER | FULL PAYMT-PREF SETLMT/AUTHORITY 7-7-04. | 1241-000 | 3,736.46 | | 1,120,511.86 |
| 10/15/04 | {9} | REM SERVICES | FULL PAYMT-PREF SETLMT/AUTHORITY ORDER 7-7-04. | 1241-000 | 1,463.76 | | 1,121,975.62 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 203.89 | | 1,122,179.51 |
| 11/03/04 | 1012 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 8/1/04-1/31/05. INVOICE 3174. ORDER 11/2/04. | 2410-000 | | 9,152.60 | 1,113,026.91 |
| 11/09/04 | {9} | LEWIS PIPE CO | PREF PAYMT IN FULL. | 1241-000 | 1,000.67 | | 1,114,027.58 |

| | | | | Subtotals : | $11,554.01 | $92,499.73 | |

{} Asset reference(s)

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/09/04 | {9} | UNIVERSAL VALVE SUPPLY | PAYMT 2/24 ON FULL PREF AMT. | 1241-000 | 300.33 | | 1,114,327.91 |
| 11/10/04 | {10} | UNITED HEALTH CARE | REFUND/REBATE EMPLOYEE HEALTH CARE PLAN. | 1229-000 | 552.64 | | 1,114,880.55 |
| 11/10/04 | {10} | UNITED HEALTH CARE | REFUND/REBATE EMPLOYEE HEALTH CARE PLAN. | 1229-000 | 410.00 | | 1,115,290.55 |
| 11/15/04 | {10} | COVANTA ENERGY | REFUND/REBATE | 1229-000 | 880.40 | | 1,116,170.95 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 228.93 | | 1,116,399.88 |
| 12/02/04 | | MIEDEMA AUCTIONEERS | 5 M/V AUCTION SALES. | | 25,527.92 | | 1,141,927.80 |
| | {6} | MIEDEMA AUCTIONEERS | GROSS SALE          28,101.00 | 1129-000 | | | 1,141,927.80 |
| | | MIEDEMA AUCTIONEERS | AUCTIONEER          -325.00<br>EXPENSES | 3620-000 | | | 1,141,927.80 |
| | | MIEDEMA AUCTIONEERS | AUCTIONEER          -2,248.08<br>COMMISSION | 3610-000 | | | 1,141,927.80 |
| 12/08/04 | {9} | UNIVERSAL VALUE | PREF DEMAND PAYMT 3/24. | 1241-000 | 300.33 | | 1,142,228.13 |
| 12/08/04 | {9} | SPECTRUM METALS | SETLMT ON DEMAND-ADJUSTED FOR NEW VALUE. | 1241-000 | 1,613.19 | | 1,143,841.32 |
| 12/08/04 | {9} | CONVAL | FULL PAYMT ON DEMAND & SETLMT. | 1241-000 | 3,999.50 | | 1,147,840.82 |
| 12/27/04 | {9} | NORMAN EQMT | PREF SETLMT (96% NET NEW VALUE). | 1241-000 | 300.00 | | 1,148,140.82 |
| 12/27/04 | {9} | COLLINS-OLIVER | PREF PAYMT (NET NEW VALUE). | 1241-000 | 300.00 | | 1,148,440.82 |
| 12/27/04 | 1013 | THOMAS BRUINSMA | INTERIM COMPENSATION. ORDER OF 12-27-04. | 2100-000 | | 119,250.00 | 1,029,190.82 |
| 12/27/04 | 1014 | THOMAS BRUINSMA | INTERIM EXPENSES. ORDER OF 12-27-04. | 2200-000 | | 1,488.92 | 1,027,701.90 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 238.25 | | 1,027,940.15 |
| 01/03/05 | {11} | FINANCIAL MAGMT SERVICES | REPURCHASE STOCK. (1) SHARE CLASS A. | 1229-000 | 2,001.00 | | 1,029,941.15 |
| 01/03/05 | {9} | EDWARDS INDUSTRIAL SALES | FULL PAYMT-PREF/SETLMT AUTHORITY-NNV. | 1241-000 | 325.19 | | 1,030,266.34 |
| 01/03/05 | {9} | UNIVERSAL VALVE | PAYMT 4/24 ON PREF DEMAND. | 1241-000 | 300.33 | | 1,030,566.67 |

| | Subtotals : | $37,278.01 | $120,738.92 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/05 | {9} | AMERICAN FLOW CONTROL | FULL PREF ON DEMAND-(NNV). | 1241-000 | 194.80 | | 1,030,761.47 |
| 01/03/05 | {9} | NATIONAL INSTRUMENT | PAYMT 2/4 ON DEMAND-FULL PREF. | 1241-000 | 4,559.00 | | 1,035,320.47 |
| 01/13/05 | {11} | FINANCIAL MANAGEMENT SERVICES, INC. | PAYMENT STOPPED. | 1229-000 | -2,001.00 | | 1,033,319.47 |
| 01/20/05 | 1015 | HILCO RECEIVABLES, LLC | FEES EARNED ON COLLECTIONS. INVOICE 1/5/05. COLLECTION AGENTS FOR TRUSTEE. | 3991-000 | | 1,798.57 | 1,031,520.90 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 258.89 | | 1,031,779.79 |
| 02/03/05 | {5} | APEX/HILCO | COLLECTED A/R. | 1121-000 | 4,433.18 | | 1,036,212.97 |
| 02/07/05 | {9} | UNIVERSAL VALVE | DEMAND-PAYMT 5/24. | 1241-000 | 300.33 | | 1,036,513.30 |
| 02/07/05 | {9} | EEMAX | DEMAND-SETLMT/NNV. | 1241-000 | 3,900.00 | | 1,040,413.30 |
| 02/09/05 | {5} | HILCO/APEX | COLLECTED A/R. | 1121-000 | 15,891.24 | | 1,056,304.54 |
| 02/09/05 | 1016 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 2/1/05-7/31/05. INVOICE 3395. | 2410-000 | | 9,120.00 | 1,047,184.54 |
| 02/24/05 | {9} | UNIVERSAL VALVE | PAYMT 6/24 ON PREF RESOLUTION. | 1241-000 | 300.33 | | 1,047,484.87 |
| 02/24/05 | {5} | HILCO/APEX | COLLECTED A/R. | 1121-000 | 2,297.38 | | 1,049,782.25 |
| 02/24/05 | 1017 | APEX FINANCIAL MANAGEMENT | FEES EARNED ON COLLECTIONS. INVOICE 0201 2/7/05. COLLECTION AGENTS FOR TRUSTEE. | 3991-000 | | 798.30 | 1,048,983.95 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 249.77 | | 1,049,233.72 |
| 03/01/05 | {5} | HILCO/APEX | COLLECTED A/R. | 1121-000 | 15,021.94 | | 1,064,255.66 |
| 03/02/05 | {5} | MILLER-JOHNSON/HOFSTETTER | COLLECTED A/R (BERTSCH). | 1121-000 | 2,409.23 | | 1,066,664.89 |
| 03/02/05 | {9} | TRENTON CORP. | PREF SETLMT-NNV (SETLMT AUTHORITY). | 1241-000 | 3,240.00 | | 1,069,904.89 |
| 03/07/05 | {12} | OUTAGAMIE CO-OP SERVICES | CREDIT RECOVERY (BERTSCH). | 1229-000 | 116.06 | | 1,070,020.95 |
| 03/07/05 | {12} | CITY OF TOLEDO | CREDIT RECOVERY (BERTSCH). | 1229-000 | 118.97 | | 1,070,139.92 |
| 03/07/05 | {12} | CRESLINE PLASTIC PIPE | CREDIT RECOVERY. | 1229-000 | 978.45 | | 1,071,118.37 |
| 03/07/05 | {10} | UNITED HEALTH CARE | REFUND/REBATE EMP HEALTH CARE | 1229-000 | 713.79 | | 1,071,832.16 |

| | | | Subtotals : | **$52,982.36** | **$11,716.87** | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM   V.13.25

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 03-09863 GG | | **Trustee:** | THOMAS A. BRUINSMA (420110) | |
| **Case Name:** | US FLOW CORPORATION | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | **Account:** | ***-*****80-67 - Money Market Account | |
| **Taxpayer ID #:** | **-***9378 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 04/30/16 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PLAN. | | | | |
| 03/07/05 | {10} | UNITED HEALTH CARE | REFUND/REBATE EMP HEALTH CARE PLAN. | 1229-000 | 102.35 | | 1,071,934.51 |
| 03/07/05 | {5} | APEX/HILCO | COLLECTED A/R. | 1121-000 | 10,262.59 | | 1,082,197.10 |
| 03/07/05 | 1018 | APEX FINANCIAL MANAGEMENT | A/R COLLECTION FEES. | 3991-000 | | 384.98 | 1,081,812.12 |
| 03/18/05 | {5} | HILCO/APEX | COLLECTED A/R. | 1121-000 | 317.24 | | 1,082,129.36 |
| 03/18/05 | {5} | SHAMBAUGH & SON | COLLECTED A/R. | 1121-000 | 820.90 | | 1,082,950.26 |
| 03/21/05 | {12} | 31 SUPPLY CO. | CREDIT RECOVERY COLLECTION. | 1229-000 | 129.35 | | 1,083,079.61 |
| 03/23/05 | {5} | APEX/HILCO | COLLECTED A/R. | 1121-000 | 49.43 | | 1,083,129.04 |
| 03/28/05 | {9} | UNIVERSAL VALVE | PAYMT 7/24 ON PREF. | 1241-000 | 300.33 | | 1,083,429.37 |
| 03/29/05 | {9} | G.A.L. GAGE CO | FULL PREF ON DEMAND. | 1241-000 | 5,590.00 | | 1,089,019.37 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 319.85 | | 1,089,339.22 |
| 04/04/05 | {5} | MID-WEST SERVCO | COLLECTED A/R. | 1121-000 | 168,157.76 | | 1,257,496.98 |
| 04/04/05 | {5} | HILCO/APEX | COLLECTED A/R. | 1121-000 | 1,324.82 | | 1,258,821.80 |
| 04/08/05 | {5} | HILCO/APEX | COLLECTED A/R. | 1121-000 | 4,838.58 | | 1,263,660.38 |
| 04/08/05 | {9} | MIDWEST SERVCO | FULL PAYMT ON PREF SETLMT. | 1241-000 | 13,863.00 | | 1,277,523.38 |
| 04/08/05 | {9} | CAB INC. | FULL PREF RECOVERY. | 1241-000 | 4,898.97 | | 1,282,422.35 |
| 04/08/05 | {9} | RANDSTAD | FULL PREF NNV. | 1241-000 | 2,312.30 | | 1,284,734.65 |
| 04/08/05 | {9} | VENTURE MEASUREMENT | FULL PREF NNV. | 1241-000 | 198.44 | | 1,284,933.09 |
| 04/08/05 | {9} | TOTAL HOSE | PREF-SETLMT. ORD 3-23-05. | 1241-000 | 800.00 | | 1,285,733.09 |
| 04/08/05 | {9} | FLUID PROCESS EQMT | PREF-SETLMT. ORD 3-23-05. | 1241-000 | 764.40 | | 1,286,497.49 |
| 04/08/05 | {9} | ARROWHEAD BRASS PRODUCTS | PREF-SETLMT. ORD 3-23-05. | 1241-000 | 2,000.00 | | 1,288,497.49 |
| 04/08/05 | {9} | MISSOURI THREADED PRODUCTS | PREF-SETLMT. ORD 3-23-05. | 1241-000 | 2,000.00 | | 1,290,497.49 |
| 04/08/05 | {9} | GAINES MEASUREMENT | PREF-SETLMT. ORD 3-23-05. | 1241-000 | 800.00 | | 1,291,297.49 |
| 04/08/05 | {9} | EDWARD DUFFY & CO. | PREF-SETLMT. ORD 3-23-05. | 1241-000 | 500.00 | | 1,291,797.49 |
| 04/12/05 | {9} | LAKESIDE SUPPLY | FULL PAYMT-SETLMT/PREF. ORD 3-23-05. | 1241-000 | 1,300.00 | | 1,293,097.49 |

| | | |
|---|---|---|
| **Subtotals :** | **$221,650.31** | **$384.98** |

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ***-*****80-67 - Money Market Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/12/05 | {9} | ALABAMA FLUID SYSTEM TECH | FULL PAYMT-PREF SETLMT ORD 3-23-05. | 1241-000 | 3,000.00 | | 1,296,097.49 |
| 04/13/05 | {5} | HILCO/APEX | COLLECTED A/R. | 1121-000 | 907.30 | | 1,297,004.79 |
| 04/18/05 | {12} | OIL EQMT SUPPLY | CREDIT RECOVERY. | 1229-000 | 29.89 | | 1,297,034.68 |
| 04/18/05 | {5} | FRUIT OF THE LOOM-CH-11 | COLLECTION ON A/R. | 1121-000 | 31.75 | | 1,297,066.43 |
| 04/18/05 | {10} | UNITED HEALTHCARE | REFUND/REBATE. | 1229-000 | 43,926.41 | | 1,340,992.84 |
| 04/18/05 | {10} | AON/PENN DEPT LABOR | WORKER COMP REFUND. | 1229-000 | 7,912.10 | | 1,348,904.94 |
| 04/18/05 | {9} | ARROWHEAD BRASS PRODUCTS, INC. | PAYMENT STOPPED. | 1241-000 | -2,000.00 | | 1,346,904.94 |
| 04/20/05 | 1019 | APEX FINANCIAL MANAGEMENT | FEES EARNED ON COLLECTIONS. INVOICE 0401 4/11/05. COLLECTION AGENTS FOR TRUSTEE. | 3991-000 | | 7,605.38 | 1,339,299.56 |
| 04/27/05 | {5} | HILCO/APEX | COLLECTED A/R. | 1121-000 | 5,117.79 | | 1,344,417.35 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 364.99 | | 1,344,782.34 |
| 04/29/05 | 1020 | FAMOUS ENTERPRISES | SETLMT ORDER 3-9-05. AP 04-88255 | 3991-000 | | 27,500.00 | 1,317,282.34 |
| 04/29/05 | 1021 | BORRE, PETERSON, FOWLER & REENS, P.C. | FEES. ORDER OF 3-18-05. | 3210-000 | | 29,136.25 | 1,288,146.09 |
| 04/29/05 | 1022 | BORRE, PETERSON, FOWLER & REENS, P.C. | EXPENSES. ORDER 3-18-05. | 3220-000 | | 269.00 | 1,287,877.09 |
| 05/04/05 | {5} | HILCO/APEX | COLLECTED A/R. | 1121-000 | 119.77 | | 1,287,996.86 |
| 05/06/05 | {5} | HILCO/APEX | COLLECTED A/R. | 1121-000 | 3,089.96 | | 1,291,086.82 |
| 05/12/05 | {5} | HILCO/APEX | COLLECTED A/R. | 1121-000 | 3,000.00 | | 1,294,086.82 |
| 05/16/05 | {9} | HARRINGTON INDUSTRIAL PRODTS | PREF SETLMT-ORDER 3-23-05. | 1241-000 | 500.00 | | 1,294,586.82 |
| 05/16/05 | {9} | ACTION TEMP SERVICES | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 1,500.00 | | 1,296,086.82 |
| 05/16/05 | {9} | NATIONAL INSTRUMENT | PAYMT 3/4 ON PREF SETLMT (FULL AMT). | 1241-000 | 4,559.00 | | 1,300,645.82 |
| 05/16/05 | {9} | BIBB SUPPLY CO. | PREF IN FULL/NNV. | 1241-000 | 472.10 | | 1,301,117.92 |
| 05/16/05 | {9} | PITNEY BOWES | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 300.00 | | 1,301,417.92 |

| | | | Subtotals : | | $72,831.06 | $64,510.63 | |

{} Asset reference(s)

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/16/05 | {9} | UNITED BRASS WORKS | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 1,572.61 | | 1,302,990.53 |
| 05/16/05 | {9} | FLOW-MATIC | FULL PREF/DEMAND. | 1241-000 | 3,440.95 | | 1,306,431.48 |
| 05/16/05 | {9} | UNIVERSAL VALVE | PREF PAYMT 8/24. | 1241-000 | 300.33 | | 1,306,731.81 |
| 05/16/05 | {9} | O'HARA BROS MACHINE | NNV-FULL PREF SETLMT. ORDER 7-7-04. | 1241-000 | 1,313.70 | | 1,308,045.51 |
| 05/16/05 | {9} | PLYMOUTH PRODTS/PENTAIR | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 750.00 | | 1,308,795.51 |
| 05/16/05 | {9} | HEAT CONTROLLER, INC. | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 2,811.97 | | 1,311,607.48 |
| 05/16/05 | {9} | FEDERAL HOME PRODTS | FULL PREF/DEMAND. | 1241-000 | 5,726.97 | | 1,317,334.45 |
| 05/16/05 | {9} | THE JOHNSON CORP | FULL SETLMT PAYMT NNV. ORDER 7-7-04. | 1241-000 | 4,300.00 | | 1,321,634.45 |
| 05/16/05 | {9} | PRESCO PRODTS | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 750.00 | | 1,322,384.45 |
| 05/16/05 | {9} | GRAVITY GLASS/CUSTOM<br>REFLECTIONS | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 600.00 | | 1,322,984.45 |
| 05/16/05 | {9} | ATLAS PIPE THREADING CO. | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 600.00 | | 1,323,584.45 |
| 05/16/05 | {9} | ERDMANN CORP | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 3,895.86 | | 1,327,480.31 |
| 05/24/05 | {5} | HILCO/APEX | COLLECTED A/R. | 1121-000 | 2,500.00 | | 1,329,980.31 |
| 05/25/05 | {9} | FAST FABRICATORS | FULL SETLMT PAYMT. NNV-ORD 7-7-04. | 1241-000 | 3,757.33 | | 1,333,737.64 |
| 05/25/05 | {9} | MOBIL CREDIT FNC. | FULL SETLMT PAYMT NNV-ORD 7-7-04. | 1241-000 | 2,150.00 | | 1,335,887.64 |
| 05/25/05 | {9} | UNISOURCE | PREF SETLMT ORD 3-23-05. | 1241-000 | 2,000.00 | | 1,337,887.64 |
| 05/25/05 | {9} | ALBANY RUBBER & GASKET | PREF SETLMT ORD 3-23-05. | 1241-000 | 1,972.65 | | 1,339,860.29 |
| 05/25/05 | {9} | T&S BRASS | FULL SETLMT PAYMT ORD 7-7-04. | 1241-000 | 25,160.11 | | 1,365,020.40 |
| 05/25/05 | {9} | JCM INDUSTRIES | FULL PREF-DEMAND. | 1241-000 | 15,447.16 | | 1,380,467.56 |
| 05/25/05 | {9} | HENRY A. PETTER SUPPLY | FULL PREF-DEMAND @ NNV. | 1241-000 | 1,729.83 | | 1,382,197.39 |
| 05/25/05 | {9} | UNITED STATES FITTINGS | PREF SETLMT ORD 3-23-05. | 1241-000 | 500.00 | | 1,382,697.39 |
| 05/25/05 | {9} | GAS PRODUCTS | FULL SETLMT PAYMT-ORD 7-7-04. | 1241-000 | 100.00 | | 1,382,797.39 |
| 05/25/05 | {9} | MEISLER TRAILER RENTALS | AP SETLMT-NNV. AUTHORITY ORD 7-7-04. | 1241-000 | 1,500.00 | | 1,384,297.39 |
| 05/25/05 | {9} | EXOTIC AUTOMATION | AP SETLMT-NNV. ORD 7-7-04 (AUTHORITY). | 1241-000 | 2,000.00 | | 1,386,297.39 |
| 05/25/05 | {9} | MCKEE & MCFARLAND | AP SETLMT-NNV. AUTHORITY ORD 7-7-04. | 1241-000 | 500.00 | | 1,386,797.39 |

| | | | | **Subtotals :** | **$85,379.47** | **$0.00** | |

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 394.30 | | 1,387,191.69 |
| 06/02/05 | {5} | CH-13/JACKSON & KELLEE PIERCE | A/R COLLECTION (PAYMT). | 1121-000 | 15.68 | | 1,387,207.37 |
| 06/06/05 | {10} | CONSUMERS ENERGY | SERVICE REFUND/REBATE. | 1229-000 | 98.09 | | 1,387,305.46 |
| 06/09/05 | {9} | KLEIN TOOLS | FULL PREF @ DEMAND. | 1241-000 | 5,875.41 | | 1,393,180.87 |
| 06/15/05 | {9} | UNIVERSAL VALVE | PREF PAYMT-9/29. | 1241-000 | 300.33 | | 1,393,481.20 |
| 06/15/05 | {9} | COOPER B-LINE (CBE SERVICES) | AP COST/DISMISSED W/DEFENSE. | 1241-000 | 150.00 | | 1,393,631.20 |
| 06/15/05 | {9} | KAL-MARBLE | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 1,500.00 | | 1,395,131.20 |
| 06/15/05 | {9} | KERR PUMP & SUPPLY | FULL SETLMT PAYMT NNV. ORDER 7-7-04. | 1241-000 | 973.83 | | 1,396,105.03 |
| 06/15/05 | {9} | BERMAN BROS, INC. | FULL SETLMT PAYMT NNV-ORDER 7-7-04. | 1241-000 | 5,000.00 | | 1,401,105.03 |
| 06/15/05 | {9} | APPLIED INDUSTRIAL TECH | FULL SETLMT PAYMT NNV-ORDER 7-7-04. | 1241-000 | 2,850.00 | | 1,403,955.03 |
| 06/15/05 | {9} | BONNEY FORGE | FULL SETLMT PAYMT NNV-ORDER 7-7-04. | 1241-000 | 3,463.37 | | 1,407,418.40 |
| 06/15/05 | {9} | TEX-TUBE CO. | FULL SETLMT PAYMT NNV-ORDER 7-7-04. | 1241-000 | 1,292.16 | | 1,408,710.56 |
| 06/15/05 | {9} | NOBLE COMPANY HOLDINGS | FULL PREF PAYMT/DEMAND. | 1241-000 | 3,281.51 | | 1,411,992.07 |
| 06/16/05 | {12} | CENTRAL FREIGHT | CREDIT RECOVERY (BERTSCH). | 1229-000 | 934.18 | | 1,412,926.25 |
| 06/16/05 | {10} | HARTFORD INS | REFUND-REBATE. DEDUCTABLE RECOVERY (BERTSCH). | 1229-000 | 500.00 | | 1,413,426.25 |
| 06/16/05 | 1023 | WARNER NORCROSS & JUDD LLP | SPECIAL COUNSEL-ATTNY FOR TRUSTEE. 3RD FEES. ORDER OF 1-27-05. | 3210-000 | | 159,094.50 | 1,254,331.75 |
| 06/16/05 | 1024 | WARNER NORCROSS & JUDD LLP | SPECIAL COUNSEL-ATTNY FOR TRUSTEE. 3RD EXPENSES. ORDER OF 1-27-05. | 3220-000 | | 4,014.75 | 1,250,317.00 |
| 06/16/05 | 1025 | RAYMAN & STONE | FEES. ORDER OF 5-27-05. | 3210-000 | | 44,525.25 | 1,205,791.75 |
| 06/20/05 | {9} | LAKESHORE AUTOMATIC PRODUCTS | FULL SETLMT AMT. ORDER 7-7-04. | 1241-000 | 1,382.60 | | 1,207,174.35 |
| 06/20/05 | {9} | POTTER ELECTRIC SIGNAL | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 1,000.00 | | 1,208,174.35 |
| 06/20/05 | {9} | ESSEX FLUID CONTROLS | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 2,000.00 | | 1,210,174.35 |
| 06/20/05 | {9} | ORS NASCO | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 600.00 | | 1,210,774.35 |

|  | Subtotals : | $31,611.46 | $207,634.50 | |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/05 | {9} | STEFFENS SHULTZ | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 300.00 | | 1,211,074.35 |
| 06/20/05 | {9} | PANASONIC | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 1,118.00 | | 1,212,192.35 |
| 06/20/05 | {9} | FALCON METAL CORP. | FULL SETLMT PAYMT. NNV. ORDER 7-7-04. | 1241-000 | 2,900.81 | | 1,215,093.16 |
| 06/20/05 | {9} | TRUEBRO, INC. | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 4,860.30 | | 1,219,953.46 |
| 06/20/05 | {9} | SEBEWAING TOOL & ENGINEERING | PREF SETLMT. ORDER 3-23-05. | 1241-000 | 3,000.00 | | 1,222,953.46 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4000% | 1270-000 | 428.55 | | 1,223,382.01 |
| 07/05/05 | {9} | ELECTRO-SENSORS | PREF SETLMT-ORD 3-23-05. | 1241-000 | 1,400.00 | | 1,224,782.01 |
| 07/05/05 | {9} | SAMSON ROPE TECH | PREF SETLMT-ORD 3-23-05. | 1241-000 | 100.00 | | 1,224,882.01 |
| 07/05/05 | {9} | UNIVERSAL VALVE | PREF PAYMT 10/24. | 1241-000 | 300.33 | | 1,225,182.34 |
| 07/05/05 | {9} | NIBCO, INC. | PREF RESOLUTION. | 1241-000 | 95,423.74 | | 1,320,606.08 |
| 07/05/05 | {9} | ONYX WASTE SERVICES | PREF SETLMT-ORD 3-23-05. | 1241-000 | 100.00 | | 1,320,706.08 |
| 07/05/05 | {9} | PRUDENTIAL STAINLESS PIPE | FULL SETLMT AMT-ORD 7-7-04. | 1241-000 | 1,289.89 | | 1,321,995.97 |
| 07/05/05 | {9} | SPECIALTY PRODUCTS | PREF SETLMT-ORD 3-23-05. | 1241-000 | 1,128.30 | | 1,323,124.27 |
| 07/05/05 | {9} | ZENITH SULLY | FULL SETLMT AMT-ORD 7-7-04. | 1241-000 | 1,622.22 | | 1,324,746.49 |
| 07/07/05 | 1026 | RAYMAN & STONE | EXPENSES. ORDER OF 5-27-05. | 3220-000 | | 2,170.14 | 1,322,576.35 |
| 07/11/05 | {5} | CH-13/JACKSON & KELLEE PIERCE | A/R COLLECTION (PAYMT). | 1121-000 | 55.50 | | 1,322,631.85 |
| 07/19/05 | {10} | FLA WORKER COMP INS ASSOCIATION | REFUNDS-REBATE (INS). | 1229-000 | 58.00 | | 1,322,689.85 |
| 07/28/05 | {9} | VAC-U-MAX | PREF SETLMT. ORD 7-14-05. | 1241-000 | 500.00 | | 1,323,189.85 |
| 07/28/05 | {9} | WISCONSIN NIPPLE & FITTING | PREF SETLMT-ORD 7-14-05. | 1241-000 | 1,200.49 | | 1,324,390.34 |
| 07/28/05 | {9} | ALLTEL CORP | PREF SETLMT-ORD 7-14-05. | 1241-000 | 1,943.28 | | 1,326,333.62 |
| 07/28/05 | {9} | FLUID ENERGY IND. | PREF SETLMT-ORD 7-14-05. | 1241-000 | 1,848.00 | | 1,328,181.62 |
| 07/28/05 | {9} | INDUSTRIAL PRODTS | PREF SETLMT-ORD 7-14-05. | 1241-000 | 2,500.00 | | 1,330,681.62 |
| 07/28/05 | {9} | WELKER ENG. | PREF SETLMT-ORD 7-14-05. | 1241-000 | 1,682.52 | | 1,332,364.14 |
| 07/28/05 | {9} | M&R PIPE | PREF SETLMT-ORD 7-14-05. | 1241-000 | 1,525.00 | | 1,333,889.14 |

**Subtotals :**  $125,284.93   $2,170.14

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM   V.13.25

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/05 | {9} | STROMQUIST & CO. | PREF SETLMT-ORD 7-14-05. | 1241-000 | 1,718.87 | | 1,335,608.01 |
| 07/28/05 | {9} | CORROSION FLUID PRODTS | PREF SETLMT-ORD 7-14-05. | 1241-000 | 16,500.00 | | 1,352,108.01 |
| 07/28/05 | {9} | BEMIS MANFC | PREF SETLMT-ORD 7-14-05. | 1241-000 | 2,500.00 | | 1,354,608.01 |
| 07/28/05 | {9} | STOVALL ENG | PREF SETLMT-ORD 7-14-05. | 1241-000 | 5,000.00 | | 1,359,608.01 |
| 07/28/05 | {9} | BLACKMORE & GLUNT | PREF SETLMT-ORD 7-14-05. | 1241-000 | 17,166.34 | | 1,376,774.35 |
| 07/28/05 | {9} | ACTION SUPPLY | PREF SETLMT-ORD 7-14-05. | 1241-000 | 1,293.75 | | 1,378,068.10 |
| 07/28/05 | {9} | DISNEY MCLANE | PAYMT 1/7 PREF SETLMT-ORD 7-14-05. | 1241-000 | 1,000.00 | | 1,379,068.10 |
| 07/28/05 | {9} | DISNEY MCLANE | PAYMT 2/7 ON PREF SETLMT-ORD 7-14-05. | 1241-000 | 1,000.00 | | 1,380,068.10 |
| 07/28/05 | {9} | MAZZELLA | PREF SETLMT-ORD 7-14-05. | 1241-000 | 1,514.00 | | 1,381,582.10 |
| 07/28/05 | {9} | KLC PROPERTIES | PREF SETLMT-ORD 7-14-05. | 1241-000 | 3,000.00 | | 1,384,582.10 |
| 07/28/05 | {9} | POWER EQMT CO. | PREF SETLMT-ORD 6-21-05. | 1241-000 | 13,000.00 | | 1,397,582.10 |
| 07/28/05 | {9} | NEFF ENG | PREF SETLMT-ORD 7-14-05. | 1241-000 | 3,700.00 | | 1,401,282.10 |
| 07/28/05 | {9} | REFLECTIX INC. | PREF SETLMT-ORD 6-21-05. | 1241-000 | 2,000.00 | | 1,403,282.10 |
| 07/28/05 | {9} | HICKMAN PIPE | PREF SETLMT-ORD 6-21-05. | 1241-000 | 6,000.00 | | 1,409,282.10 |
| 07/28/05 | {9} | HESEMAN INDUSTRIAL | PAYMT ON PREF SETLMT-ORD 6-21-05. | 1241-000 | 620.00 | | 1,409,902.10 |
| 07/28/05 | {9} | HESEMAN INDUSTRIAL | PAYMT 2 ON PREF SETLMT-ORD 6-21-05. | 1241-000 | 616.16 | | 1,410,518.26 |
| 07/28/05 | {9} | HESEMAN INDUSTRIAL | PAYMT 3 ON PREF SETLMT-ORD 6-21-05. | 1241-000 | 616.16 | | 1,411,134.42 |
| 07/28/05 | {9} | NUMATICS | PREF SETLMT-ORD 3-23-05. | 1241-000 | 900.00 | | 1,412,034.42 |
| 07/28/05 | {9} | ROBERT HALF INT | PREF SETLMT-ORD 6-21-05. | 1241-000 | 1,000.00 | | 1,413,034.42 |
| 07/28/05 | {9} | GREENBUSH LOGISTICS | PREF SETLMT-ORD 6-21-05. | 1241-000 | 1,560.05 | | 1,414,594.47 |
| 07/28/05 | {9} | ADVANCE TABCO | PREF SETLMT-ORD 6-21-05. | 1241-000 | 9,698.12 | | 1,424,292.59 |
| 07/28/05 | {9} | FEDERAL PROCESS | PREF SETLMT-ORD 6-21-05. | 1241-000 | 1,000.00 | | 1,425,292.59 |
| 07/28/05 | {9} | WHITEHALL MANUFACTURING | PREF SETLMT-ORD 6-21-05. | 1241-000 | 1,845.00 | | 1,427,137.59 |
| 07/28/05 | {9} | EDGEN ALLOY | PREF SETLMT-ORD 6-21-05. | 1241-000 | 4,000.00 | | 1,431,137.59 |
| 07/28/05 | {9} | FLOW TECHNOLOGY | PREF SETLMT-ORD 6-21-05. | 1241-000 | 575.48 | | 1,431,713.07 |
| 07/28/05 | {9} | S15 INC | PREF SETLMT-ORD 6-21-05. | 1241-000 | 2,250.00 | | 1,433,963.07 |

| | | | Subtotals : | | $100,073.93 | $0.00 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ***-*****80-67 - Money Market Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/05 | {9} | COOPER TOOLS | PREF SETLMT-ORD 6-21-05. | 1241-000 | 646.83 | | 1,434,609.90 |
| 07/28/05 | {9} | A.B. YOUNG | PREF SETLMT-ORD 6-21-05. | 1241-000 | 500.00 | | 1,435,109.90 |
| 07/28/05 | {9} | EAGLE GROUP | PREF SETLMT-ORD 6-21-05. | 1241-000 | 605.69 | | 1,435,715.59 |
| 07/28/05 | {9} | DAVID INDUSTRIAL | PREF SETLMT-ORD 6-21-05. | 1241-000 | 6,300.00 | | 1,442,015.59 |
| 07/28/05 | {9} | KEYSTONE SUPPLY | PREF SETLMT-ORD 6-21-05. | 1241-000 | 1,086.00 | | 1,443,101.59 |
| 07/28/05 | {9} | CLEAN EARTH KY | PREF SETLMT-ORD 6-21-05. | 1241-000 | 2,100.00 | | 1,445,201.59 |
| 07/28/05 | {9} | WOODHILL SUPPLY | PREF SETLMT-ORD 6-21-05. | 1241-000 | 1,425.00 | | 1,446,626.59 |
| 07/28/05 | {9} | LOUISVILLE TIN | PREF SETLMT-ORD 6-21-05. | 1241-000 | 330.88 | | 1,446,957.47 |
| 07/28/05 | {9} | WE ENERGIES | PREF SETLMT-ORD 6-21-05. | 1241-000 | 1,162.44 | | 1,448,119.91 |
| 07/28/05 | {9} | CLA-VEL CO | PREF SETLMT-ORD 6-21-05. | 1241-000 | 6,000.00 | | 1,454,119.91 |
| 07/28/05 | {9} | A HALMA GROUP | PREF SETLMT-ORD 6-21-05. | 1241-000 | 672.00 | | 1,454,791.91 |
| 07/28/05 | {9} | ELIZABETH GREEN | FULL SETLMT AMT-NNV. ORD 7-7-04. | 1241-000 | 650.00 | | 1,455,441.91 |
| 07/28/05 | {9} | SERVICE METAL PRODUCTS | FULL SETLMT AMT-NNV. ORD 7-7-04. | 1241-000 | 3,000.00 | | 1,458,441.91 |
| 07/28/05 | {9} | SERVICE METAL | FULL SETLMT AMT-NNV. ORD 7-7-04. | 1241-000 | 3,000.00 | | 1,461,441.91 |
| 07/28/05 | {9} | FARRELL EQ. | FULL SETLMT AMT-NNV. ORD 7-7-04. | 1241-000 | 3,036.95 | | 1,464,478.86 |
| 07/28/05 | {9} | MODERN FLUID POWER | FULL SETLMT AMT-NNV. ORD 7-7-04. | 1241-000 | 200.00 | | 1,464,678.86 |
| 07/28/05 | {9} | GENL CAR & TRUCK | FULL SETLMT AMT-NNV. ORD 7-7-04. | 1241-000 | 1,500.00 | | 1,466,178.86 |
| 07/28/05 | {9} | KECKLEY | FULL SETLMT AMT-NNV. ORD 7-7-04. | 1241-000 | 500.00 | | 1,466,678.86 |
| 07/28/05 | {9} | ENGINEERED FLEXIBLE PRODTS | FULL SETLMT AMT-NNV. ORD 7-7-04. | 1241-000 | 1,289.00 | | 1,467,967.86 |
| 07/28/05 | {9} | POTTER ROEMER | FULL SETLMT AMT-NNV. ORD 7-7-04. | 1241-000 | 1,301.35 | | 1,469,269.21 |
| 07/28/05 | {9} | THE MACOMB GROUP | FULL SETLMT AMT-NNV. ORD 7-7-04. | 1241-000 | 5,084.62 | | 1,474,353.83 |
| 07/28/05 | {9} | ACTARIS | FULL SETLMT AMT-NNV. ORD 7-7-04. | 1241-000 | 300.00 | | 1,474,653.83 |
| 07/28/05 | {9} | LABOR READY | FULL SETLMT AMT-NNV. ORD 7-7-04. | 1241-000 | 1,600.00 | | 1,476,253.83 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 451.33 | | 1,476,705.16 |
| 08/01/05 | {10} | CMS ENERGY | SERVICE REFUND. | 1229-000 | 59.81 | | 1,476,764.97 |
| 08/01/05 | {10} | CMS ENERGY | SERVICE REFUND. | 1229-000 | 137.07 | | 1,476,902.04 |

| | Subtotals : | $42,938.97 | $0.00 | |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ***-*****80-67 - Money Market Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/05 | {10} | CMS ENERGY | SERVICE REFUND. | 1229-000 | 117.55 | | 1,477,019.59 |
| 08/08/05 | {12} | PITNEY BOWES | CREDIT RECOVERY. | 1229-000 | 10.20 | | 1,477,029.79 |
| 08/10/05 | {13} | NATIONAL CITY | AP 04-88163. | 1241-000 | 219,872.17 | | 1,696,901.96 |
| 08/10/05 | 1027 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 8/1/05-1/31/06. INVOICE 3651. | 2410-000 | | 9,137.50 | 1,687,764.46 |
| 08/11/05 | {9} | NATIONAL CITY CORP. | PREF RESOLUTION. | 1241-000 | 1,250.00 | | 1,689,014.46 |
| 08/11/05 | {9} | COLUMBIA GAS | FULL SETLMT AMT. NNV. ORDER 7-7-04. | 1241-000 | 5,639.20 | | 1,694,653.66 |
| 08/11/05 | {9} | JACKSON PRODUCT | PREF SETLMT. | 1241-000 | 1,035.00 | | 1,695,688.66 |
| 08/11/05 | {9} | FABRICATED FLEX & HOSE | FULL SETLMT AMT. NNV. ORD 7-7-04. | 1241-000 | 500.00 | | 1,696,188.66 |
| 08/11/05 | {9} | SMITH-COOPER INT'L | PREF SETLMT-ORDER 6-21-05. | 1241-000 | 10,000.00 | | 1,706,188.66 |
| 08/11/05 | {9} | AURORA SUPPLY CO, INC. | FULL SETLMT AMT. NNV. ORD 7-7-04. | 1241-000 | 2,835.77 | | 1,709,024.43 |
| 08/11/05 | {9} | BIG FOOT MFG. CO. | PREF SETLMT. ORDER 7-14-05. | 1241-000 | 3,000.00 | | 1,712,024.43 |
| 08/11/05 | {9} | UNIVERSAL VALVE SUPPLY CO. | PREF PAYMT 11/24. | 1241-000 | 300.33 | | 1,712,324.76 |
| 08/11/05 | {9} | ASAHI/AMERICA | PREF SETLMT. ORDER 7-14-05. | 1241-000 | 7,500.00 | | 1,719,824.76 |
| 08/11/05 | {9} | PENSKE TRUCK LEASING | PREF SETLMT. ORDER 7-14-05. | 1241-000 | 500.00 | | 1,720,324.76 |
| 08/11/05 | {9} | SUPPLY FORCE | PREF SETLMT. ORDER 7-14-05. | 1241-000 | 2,000.00 | | 1,722,324.76 |
| 08/11/05 | {9} | ENDRES HAUSER INC. | PREF SETLMT. ORDER 6-21-05. | 1241-000 | 4,400.00 | | 1,726,724.76 |
| 08/11/05 | {9} | DASON STAINLESS PRODUCTS CO. INC. | FULL SETLMT AMT. NNV. ORD 7-7-04. | 1241-000 | 300.00 | | 1,727,024.76 |
| 08/11/05 | {9} | WRIGHT EXPRESS CORP. | PREF SETLMT. ORD 7-14-05. | 1241-000 | 212.33 | | 1,727,237.09 |
| 08/29/05 | {9} | AERVOE INDUSTRIES | FULL SETLMT AMT-NNV. ORD 7-7-04. | 1241-000 | 10,257.26 | | 1,737,494.35 |
| 08/29/05 | {9} | BLB EQUIPMENT SALES | PREF SETLMT. ORD 7-14-05. | 1241-000 | 10,000.00 | | 1,747,494.35 |
| 08/29/05 | {9} | WELDING OUTLETS, INC. | PREF SETLMT. ORD 7-14-05. | 1241-000 | 1,500.00 | | 1,748,994.35 |
| 08/29/05 | {9} | DISNEY MCLANE & ASSOC. | PREF SETLMT. ORD 7-14-05. PAYMT 3/7. | 1241-000 | 1,000.00 | | 1,749,994.35 |
| 08/29/05 | {9} | CITY OF ALBANY, GEORGIA | FULL PREF DEMAND. | 1241-000 | 1,750.00 | | 1,751,744.35 |
| 08/29/05 | {9} | NATIONAL METER | PREF SETLMT. ORD 7-14-05. | 1241-000 | 250.00 | | 1,751,994.35 |
| 08/29/05 | {9} | M.A. STEWART & SONS USA, LTD. | PREF SETLMT. ORD 6-21-05. | 1241-000 | 1,500.00 | | 1,753,494.35 |
| | | | Subtotals : | | $285,729.81 | $9,137.50 | |

{} Asset reference(s)

## Form 2

Page: 54

### Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|---|
| Case Name: | US FLOW CORPORATION | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ***-*****80-67 - Money Market Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/05 | {9} | ADSCO MFG, LLC | PREF SETLMT. ORD 3-23-05. | 1241-000 | 2,500.00 | | 1,755,994.35 |
| 08/29/05 | {9} | PRECISION CASTPARTS CORP. | FULL SETLMT AMT. NNV. ORD 7-7-04. | 1241-000 | 3,500.00 | | 1,759,494.35 |
| 08/29/05 | {9} | PRIDE CAST METALS, INC. | PREF SETLMT. ORD 7-14-05. | 1241-000 | 400.00 | | 1,759,894.35 |
| 08/29/05 | {9} | CITY OF CINCINNATI WATER DEPT. | PREF SETLMT. ORD 6-21-05. | 1241-000 | 1,272.35 | | 1,761,166.70 |
| 08/29/05 | {9} | GRANZOW | PREF SETLMT. ORD 6-21-05. | 1241-000 | 550.00 | | 1,761,716.70 |
| 08/29/05 | {9} | CINGULAR | PREF SETLMT. ORD 6-21-05. | 1241-000 | 2,215.28 | | 1,763,931.98 |
| 08/29/05 | {9} | MARATHON ASHLAND PETROLEUM LLC | PREF SETLMT. ORD 3-14-05. | 1241-000 | 1,600.00 | | 1,765,531.98 |
| 08/29/05 | {9} | UPONOR WIRSBO | PREF SETLMT. ORD 7-14-05. | 1241-000 | 7,406.63 | | 1,772,938.61 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 608.53 | | 1,773,547.14 |
| 09/07/05 | {9} | TEMPCO MECHANICAL | PREF SETLMT. ORDER 8/8/05. | 1241-000 | 400.00 | | 1,773,947.14 |
| 09/07/05 | {9} | CHICAGO TUBE | PREF SETLMT. ORDER 8/8/05. | 1241-000 | 1,831.00 | | 1,775,778.14 |
| 09/07/05 | {9} | DIAMOND THREADED PRODTS | PREF SETLMT. ORDER 8/8/05. | 1241-000 | 600.00 | | 1,776,378.14 |
| 09/07/05 | {9} | PSV SERVICE | PREF SETLMT. ORDER 8/8/05. | 1241-000 | 2,000.00 | | 1,778,378.14 |
| 09/07/05 | {9} | WESTBROOK MFG. | PREF SETLMT. ORDER 8/8/05. | 1241-000 | 5,182.00 | | 1,783,560.14 |
| 09/07/05 | {9} | STAINLESS MFG | PREF SETLMT. ORDER 8/8/05. | 1241-000 | 1,622.64 | | 1,785,182.78 |
| 09/07/05 | {9} | STAINLESS MFG | PREF SETLMT. ORDER 8/8/05. | 1241-000 | 1,450.00 | | 1,786,632.78 |
| 09/07/05 | {9} | DAUGHTRIDGE SALES CO. | PREF SETLMT. ORDER 8/8/05. | 1241-000 | 2,000.00 | | 1,788,632.78 |
| 09/07/05 | {9} | MARK PATTON | PAYMT 1/3 ON PREF SETLMT. ORDER 8/8/05. | 1241-000 | 2,500.00 | | 1,791,132.78 |
| 09/07/05 | {9} | MARK PATTON | PAYMT 2/3 ON PREF SETLMT. ORDER 8/8/05. | 1241-000 | 2,500.00 | | 1,793,632.78 |
| 09/07/05 | {9} | POWER DYNAMICS GASKET CO. | PREF SETLMT. ORDER 8/8/05. | 1241-000 | 1,000.00 | | 1,794,632.78 |
| 09/13/05 | {9} | BRASS CRAFT | PREF SETLMT. ORDER 8/8/05. | 1241-000 | 2,000.00 | | 1,796,632.78 |
| 09/13/05 | {9} | ELKAY SALES | SETLMT-NNV. ORDER 7/7/04. | 1241-000 | 150.00 | | 1,796,782.78 |
| 09/13/05 | {9} | GENERAL PLUG | PREF SETLMT. ORDER 9/1/05. | 1241-000 | 2,500.00 | | 1,799,282.78 |
| | | | **Subtotals :** | | **$45,788.43** | **$0.00** | |

{} Asset reference(s)

## Form 2
### Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-67 - Money Market Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/13/05 | {9} | DISNEY MCLANE | PREF SETLMT. ORDER 7/14/05. PAYMT 4/7. | 1241-000 | 1,000.00 | | 1,800,282.78 |
| 09/13/05 | {9} | PARAMOUNT SUPPLY | PREF SETLMT. ORDER 9/1/05. | 1241-000 | 10,000.00 | | 1,810,282.78 |
| 09/13/05 | {9} | ROBCO-MECHANICAL | PREF SETLMT. ORDER 9/1/05. | 1241-000 | 4,436.00 | | 1,814,718.78 |
| 09/13/05 | {9} | UNIVERSAL PUMP | PREF SETLMT. ORDER 7/14/05. | 1241-000 | 400.00 | | 1,815,118.78 |
| 09/13/05 | {9} | PROFESSIONAL PUMP | PREF SETLMT. ORDER 8/8/05. | 1241-000 | 315.00 | | 1,815,433.78 |
| 09/13/05 | {9} | UNIVERSAL VALVE | PREF PAYMT. 12/24. | 1241-000 | 300.33 | | 1,815,734.11 |
| 09/13/05 | {9} | MARK E. PATTON | PREF SETLMT. ORDER 8/8/05. PAYMT 3/3. | 1241-000 | 2,500.00 | | 1,818,234.11 |
| 09/14/05 | {9} | MARISON INDUSTRIES | FULL PAYMT ON PREF AP 05-81017. | 1241-000 | 6,607.56 | | 1,824,841.67 |
| 09/15/05 | {9} | SIMMONS MFG. | SETLMT-NNV. ORDER 7-7-04. | 1241-000 | 3,000.00 | | 1,827,841.67 |
| 09/15/05 | {9} | MUELLER INDUSTRIES | PREF SETLMT. ORDER 7-7-04. | 1241-000 | 20,943.05 | | 1,848,784.72 |
| 09/15/05 | {9} | RCI SALES & MARKETING | SETLMT-NNV. ORDER 7-7-04. | 1241-000 | 1,500.00 | | 1,850,284.72 |
| 09/19/05 | {9} | TYLOK INTERNATIONAL | PREF RESOLUTION. NNV. ORDER 7/7/04. | 1241-000 | 4,319.38 | | 1,854,604.10 |
| 09/19/05 | {9} | SHARON PIPING | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 2,478.68 | | 1,857,082.78 |
| 09/19/05 | {9} | DENSO NORTH AM. | PREF RESOLUTION (PAYMT) ORDER 9/1/05. | 1241-000 | 1,500.00 | | 1,858,582.78 |
| 09/19/05 | {9} | DENSO NORTH AM. | PREF RESOLUTION (PAYMT) ORDER 9/1/04. | 1241-000 | 361.07 | | 1,858,943.85 |
| 09/19/05 | {9} | TORCA PRODTS | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 3,000.00 | | 1,861,943.85 |
| 09/19/05 | {9} | BUNTON SEED CO. | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 650.00 | | 1,862,593.85 |
| 09/19/05 | {9} | FELKER BROS. | PREF SETLMT. ORDER 8/8/05. | 1241-000 | 71,000.00 | | 1,933,593.85 |
| 09/19/05 | {9} | ALLIED WASTE | PREF RESOLUTION-NNV. ORDER 7/7/04. | 1241-000 | 450.00 | | 1,934,043.85 |
| 09/19/05 | {9} | COMMERCIAL METALS CO. | PREF RESOLUTION-NNV. ORDER 7/7/04. | 1241-000 | 32,275.00 | | 1,966,318.85 |
| 09/19/05 | {9} | KUNDINGER CONTROLS | PREF RESOLUTION-NNV. ORDER 7/7/04. | 1241-000 | 1,800.00 | | 1,968,118.85 |
| 09/21/05 | {5} | HILCO-APEX | COLLECTED A/R. | 1121-000 | 60.00 | | 1,968,178.85 |
| 09/27/05 | {9} | AMRI BUTTERFLY VALUES | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 2,500.00 | | 1,970,678.85 |
| 09/27/05 | {9} | AMTROL | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 2,235.22 | | 1,972,914.07 |
| 09/27/05 | {9} | BARNES INDUSTRIAL PLASTIC PIPING | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 3,000.00 | | 1,975,914.07 |

| | | | | Subtotals : | $176,631.29 | $0.00 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.

**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-67 - Money Market Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/27/05 | {9} | BBN SALES | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 1,000.00 | | 1,976,914.07 |
| 09/27/05 | {9} | BP OIL SERVICES | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 500.00 | | 1,977,414.07 |
| 09/27/05 | {9} | EN PRO IND. | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 5,000.00 | | 1,982,414.07 |
| 09/27/05 | {9} | GEMS SENSORS | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 11,723.38 | | 1,994,137.45 |
| 09/27/05 | {9} | GOODMAN MAIN STOPPER | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 3,000.00 | | 1,997,137.45 |
| 09/27/05 | {9} | HAGGERTY CONTROLS COMPANY | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 7,418.25 | | 2,004,555.70 |
| 09/27/05 | {9} | HAMMOND VALVE | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 3,146.41 | | 2,007,702.11 |
| 09/27/05 | {9} | HENRY H. PARIS DIST. | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 557.91 | | 2,008,260.02 |
| 09/27/05 | {9} | LEE SUPPLY INC. | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 4,200.00 | | 2,012,460.02 |
| 09/27/05 | {9} | LOCHINVAR | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 11,387.97 | | 2,023,847.99 |
| 09/27/05 | {9} | MONROE SALES INC. | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 578.75 | | 2,024,426.74 |
| 09/27/05 | {9} | PARAGON IND | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 11,470.14 | | 2,035,896.88 |
| 09/27/05 | {9} | PUMP PROS | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 1,495.15 | | 2,037,392.03 |
| 09/27/05 | {9} | ROYAL GUARD | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 1,000.00 | | 2,038,392.03 |
| 09/27/05 | {9} | JOHN MANEELY CO | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 6,250.00 | | 2,044,642.03 |
| 09/27/05 | {9} | STANLEY WORKS | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 3,791.72 | | 2,048,433.75 |
| 09/27/05 | {9} | VAL MATIC | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 6,698.18 | | 2,055,131.93 |
| 09/27/05 | {9} | VALVE DYNAMICS | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 2,927.83 | | 2,058,059.76 |
| 09/27/05 | {9} | ZAVODA MANF. | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 625.00 | | 2,058,684.76 |
| 09/27/05 | {9} | ZAVODA MANF. | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 625.00 | | 2,059,309.76 |
| 09/27/05 | {9} | ZY-TECH GLOBAL | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 1,500.00 | | 2,060,809.76 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 728.10 | | 2,061,537.86 |
| 10/03/05 | {9} | EXPRESS WIPERS | PREF SETLMT-NNV. ORDER 7/7/04. | 1241-000 | 2,400.00 | | 2,063,937.86 |
| 10/10/05 | {9} | GALPERTI INC. | PREF SETLMT. ORDER 9/1/05. | 1241-000 | 2,000.00 | | 2,065,937.86 |
| 10/10/05 | {9} | MENASHA CORP. | FULL PREF PAYMT. | 1241-000 | 3,141.44 | | 2,069,079.30 |

Subtotals :          $93,165.23          $0.00

{} Asset reference(s)

## Form 2

### Cash Receipts And Disbursements Record

Page: 57

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/10/05 | {9} | MOTION INDUSTRIES | PREF SETLMT-NNV. ORDER 7/7/04. | 1241-000 | 700.00 | | 2,069,779.30 |
| 10/10/05 | {9} | DISNEY-MCLANE | PREFERENCE RESOLUTION. PAYMT 5/7. | 1241-000 | 1,000.00 | | 2,070,779.30 |
| 10/10/05 | {9} | DFT INC. | PREFERENCE SETLMT. ORDER 9/1/05. | 1241-000 | 2,000.00 | | 2,072,779.30 |
| 10/10/05 | {9} | CGP MANF. | FULL PREF PAYMT. | 1241-000 | 4,515.18 | | 2,077,294.48 |
| 10/10/05 | {9} | L.H. BOLEKY CO. | PREF SETLMT-NNV. ORDER 7/7/04. | 1241-000 | 2,633.12 | | 2,079,927.60 |
| 10/11/05 | {9} | JAY R. SMITH MFG | PREF SETLMT-NNV. ORDER 7/7/04. | 1241-000 | 12,362.40 | | 2,092,290.00 |
| 10/11/05 | {9} | KEROTEST MANUFACTURING | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 14,000.00 | | 2,106,290.00 |
| 10/11/05 | {9} | MANSFIELD PLUMBING | FULL PREFERENCE PAYMT. | 1241-000 | 1,365.82 | | 2,107,655.82 |
| 10/11/05 | {9} | AMERICAN PACKING & GASKET | PREF SETLMT-NNV. ORDER 7/7/04. | 1241-000 | 1,000.00 | | 2,108,655.82 |
| 10/11/05 | {9} | UNIVERSAL VALVE | PREFERENCE PAYMT 13/24. | 1241-000 | 300.33 | | 2,108,956.15 |
| 10/19/05 | {9} | ENERGY CONTROL | PREF RESOLUTION-NNV. ORDER 7/7/04. | 1241-000 | 366.56 | | 2,109,322.71 |
| 10/24/05 | {9} | HENKEL CORP. | PREFERENCE RESOLUTION-NNV. ORD 7/7/04. | 1241-000 | 3,080.26 | | 2,112,402.97 |
| 10/24/05 | {9} | WESTLOCK CONTROLS CORP. | PREF RESOLUTION. ORDER 9/1/05. | 1241-000 | 15,000.00 | | 2,127,402.97 |
| 10/24/05 | {9} | PUREFLEX/AP 05-80860 | PREFERENCE RESOLUTION. | 1241-000 | 2,500.00 | | 2,129,902.97 |
| 10/24/05 | {9} | GRAPHIC CONTROLS | PREFERENCE RESOLUTION. SETLMT ORDER PENDING 9/05. | 1241-000 | 1,944.66 | | 2,131,847.63 |
| 10/31/05 | {9} | U.S. FILTER | PREFERENCE RESOLUTION. SETLMT ORDER 7/7/04. | 1241-000 | 10,190.51 | | 2,142,038.14 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 909.76 | | 2,142,947.90 |
| 11/07/05 | {9} | BENESCH-FRIEDLANDER | PREF RESOLUTION SETLMT. STIP AP 05-80847. | 1241-000 | 2,000.00 | | 2,144,947.90 |
| 11/07/05 | {9} | RELIABLE AUTOMATIC SPRINKLER | PREFERENCE RESOLUTION. SETLMT ORD 7/7/04. | 1241-000 | 2,208.94 | | 2,147,156.84 |
| 11/07/05 | {9} | RUBBER GASKET CO | PREF PAYMT. FULL NNV. | 1241-000 | 2,878.65 | | 2,150,035.49 |
| 11/07/05 | {9} | UNIVERSAL VALVE | PREF PAYMT 14/24. | 1241-000 | 300.33 | | 2,150,335.82 |
| 11/07/05 | {9} | RELIABLE FASTENERS | PREF RESOLUTION. SETLMT ORD 7/7/04. | 1241-000 | 2,400.00 | | 2,152,735.82 |

Subtotals :                          $83,656.52                          $0.00

{} Asset reference(s)

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/08/05 | {9} | A&A COATING, INC. | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 4,500.00 | | 2,157,235.82 |
| 11/08/05 | {9} | ADT SECURITY SERVICES | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 2,500.00 | | 2,159,735.82 |
| 11/08/05 | {9} | ALEMITE LLC | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 2,575.18 | | 2,162,311.00 |
| 11/08/05 | {9} | ALLIED CORROSION INDUSTRIES | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 4,000.00 | | 2,166,311.00 |
| 11/08/05 | {9} | A-T CONTROLS, INC. | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 3,500.00 | | 2,169,811.00 |
| 11/08/05 | {9} | BOND FLUIDAIRE, INC. | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 200.00 | | 2,170,011.00 |
| 11/08/05 | {9} | BURHHAM COMMERCIAL | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 19,102.91 | | 2,189,113.91 |
| 11/08/05 | {9} | CENTRO, INC. | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 4,528.04 | | 2,193,641.95 |
| 11/08/05 | {9} | CHASE CORPORATION | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 2,000.00 | | 2,195,641.95 |
| 11/08/05 | {9} | COLESCO, INC. | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 2,868.50 | | 2,198,510.45 |
| 11/08/05 | {9} | CONTINENTAL INDUSTRIES, INC. | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 7,000.00 | | 2,205,510.45 |
| 11/08/05 | {9} | D.C. PUMMILL BUSINESS FORMS | PREF RESOLUTION. SETLMT ORDER 10/28/05. 1/2. | 1241-000 | 450.00 | | 2,205,960.45 |
| 11/08/05 | {9} | D.C. PUMMILL BUSINESS FORMS | PREF RESOLUTION. SETLMT ORDER 10/28/05. 2/2. | 1241-000 | 450.00 | | 2,206,410.45 |
| 11/08/05 | {9} | DIVERSIFIED DYNAMICS CORP. | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 7,900.00 | | 2,214,310.45 |

| | | | | Subtotals : | $61,574.63 | $0.00 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 59

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-09863 GG | | | **Trustee:** | THOMAS A. BRUINSMA (420110) | |
| **Case Name:** | US FLOW CORPORATION | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | | **Account:** | ***-*****80-67 - Money Market Account | |
| **Taxpayer ID #:** | **-***9378 | | | **Blanket Bond:** | $5,000,000.00   (per case limit) | |
| **Period Ending:** | 04/30/16 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/08/05 | {9} | DURA-BOND COATING | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 4,500.00 | | 2,218,810.45 |
| 11/08/05 | {9} | ENERCON SYSTEMS | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 1,881.90 | | 2,220,692.35 |
| 11/08/05 | {9} | ENGINEERING MANUFACTURING SERVICES | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 1,000.00 | | 2,221,692.35 |
| 11/08/05 | {9} | EXECUTONE OF W. MICH | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 200.00 | | 2,221,892.35 |
| 11/08/05 | {9} | GENERAL FACTORY SUPPLIES | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 5,000.00 | | 2,226,892.35 |
| 11/08/05 | {9} | GREENVILLE RUBBER & GASKET | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 5,255.00 | | 2,232,147.35 |
| 11/08/05 | {9} | HALLIBURTON | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 4,850.00 | | 2,236,997.35 |
| 11/08/05 | {9} | J.C. WHITLAM MANUFACTURING CO | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 2,500.00 | | 2,239,497.35 |
| 11/08/05 | {9} | JAMES C. SHEARER CO | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 3,000.00 | | 2,242,497.35 |
| 11/08/05 | {9} | MASCO CORP | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 22,991.49 | | 2,265,488.84 |
| 11/08/05 | {9} | OHIO VALVE CO | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 2,000.00 | | 2,267,488.84 |
| 11/08/05 | {9} | OPW ENGINEERED SYSTEMS | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 10,000.00 | | 2,277,488.84 |
| 11/08/05 | {9} | ORANGE RESEARCH, INC. | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 3,000.00 | | 2,280,488.84 |
| 11/08/05 | {9} | PLUMBERS SUPPLY CO. | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 1,500.00 | | 2,281,988.84 |

Subtotals :          **$67,678.39**          **$0.00**

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 60

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-67 - Money Market Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/08/05 | {9} | RYDER | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 2,500.00 | | 2,284,488.84 |
| 11/08/05 | {9} | SENIOR OPERATIONS INC. | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 1,500.00 | | 2,285,988.84 |
| 11/08/05 | {9} | SHADCO, INC. | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 1,500.00 | | 2,287,488.84 |
| 11/08/05 | {9} | SOUTHERN UTILITIES INC. | PREF RESOLUTION. SETLMT ORDER 10/28/05. 1/10. | 1241-000 | 750.00 | | 2,288,238.84 |
| 11/08/05 | {9} | SOUTHERN UTILITIES INC. | PREF RESOLUTION. SETLMT ORDER 10/28/05. 2/10. | 1241-000 | 750.00 | | 2,288,988.84 |
| 11/08/05 | {9} | SOUTHERN UTILITIES INC. | PREF RESOLUTION. SETLMT ORDER 10/28/05. 3/10. | 1241-000 | 750.00 | | 2,289,738.84 |
| 11/08/05 | {9} | SOUTHERN UTILITIES INC. | PREF RESOLUTION. SETLMT ORDER 10/28/05. 4/10. | 1241-000 | 750.00 | | 2,290,488.84 |
| 11/08/05 | {9} | STAR SYSTEMS INC. | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 9,000.00 | | 2,299,488.84 |
| 11/08/05 | {9} | STAUFFER GLOVE & SAFETY | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 1,762.38 | | 2,301,251.22 |
| 11/08/05 | {9} | STERN-WILLIAMS CO | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 2,338.55 | | 2,303,589.77 |
| 11/08/05 | {9} | STRAHMAN VALVES INC. | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 6,000.00 | | 2,309,589.77 |
| 11/08/05 | {9} | TUBE FORGINGS OF AMERICA | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 4,100.00 | | 2,313,689.77 |
| 11/08/05 | {9} | VALVCON CORP | PREF RESOLUTION. SETLMT ORDER 10/28/05. | 1241-000 | 1,191.10 | | 2,314,880.87 |
| 11/08/05 | {9} | CHOATE HALL & STEWART, LLP | PREF RESOLUTION. SETLMT ORD 10/28/05. | 1241-000 | 1,250.00 | | 2,316,130.87 |
| 11/08/05 | {9} | KNIGHT SALES INC. | PREF RESOLUTION. ORDER 10/28/05. | 1241-000 | 2,500.00 | | 2,318,630.87 |

**Subtotals :**   **$36,642.03**   **$0.00**

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 61

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-09863 GG | | **Trustee:** | THOMAS A. BRUINSMA (420110) | | |
| **Case Name:** | US FLOW CORPORATION | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | **Account:** | ***-*****80-67 - Money Market Account | | |
| **Taxpayer ID #:** | **-***9378 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 04/30/16 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/08/05 | {9} | BINGHAM & TAYLOR | PREF RESOLUTION. ORDER 10/28/05. | 1241-000 | 12,000.00 | | 2,330,630.87 |
| 11/08/05 | {9} | HOWLEY AGENCY SALES | PREF RESOLUTION. ORDER 10/28/05. | 1241-000 | 3,500.00 | | 2,334,130.87 |
| 11/08/05 | {9} | ABENATHY-THOMAS ENGINEERING | PREF RESOLUTION. ORDER 10/28/05. 1/6. | 1241-000 | 2,500.00 | | 2,336,630.87 |
| 11/08/05 | {9} | ABENATHY-THOMAS ENGINEERING | PREF RESOLUTION. ORDER 10/28/05. 2/6. | 1241-000 | 2,500.00 | | 2,339,130.87 |
| 11/08/05 | {9} | ABERNATHY-THOMAS ENGINEERING | PREF RESOLUTION. ORDER 10/28/05. 3/6. | 1241-000 | 2,500.00 | | 2,341,630.87 |
| 11/09/05 | {5} | B/R ESTATE | CLAIM DISTRIBUTION. | 1121-000 | 214.14 | | 2,341,845.01 |
| 11/28/05 | {9} | LEE VALVE CO. | PREF RESOLUTION. ORDER 10-28-05. | 1241-000 | 8,400.00 | | 2,350,245.01 |
| 11/28/05 | {9} | BALON CORP. | PREF RESOLUTION. ORDER 10-28-05. | 1241-000 | 11,000.00 | | 2,361,245.01 |
| 11/28/05 | {9} | JOHNSON SCREENS | PREF RESOLUTION. NNV. ORDER 7-7-04. | 1241-000 | 11,505.00 | | 2,372,750.01 |
| 11/28/05 | {9} | DISNEY MCLANE | PREF RESOLUTION. PAYMT 6/7. | 1241-000 | 1,000.00 | | 2,373,750.01 |
| 11/28/05 | {9} | BENJAMIN MFG. | PREF RESOLUTION. NNV. ORDER 7-7-04. | 1241-000 | 1,500.00 | | 2,375,250.01 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 1,020.15 | | 2,376,270.16 |
| 12/06/05 | {9} | MAGNATEX PUMPS | PREF RESOLUTION. NNV. ORDER 7-7-04. | 1241-000 | 2,988.63 | | 2,379,258.79 |
| 12/06/05 | {9} | FISHER SCIENTIFIC | PREF RESOLUTION. ORDER 10-28-05. | 1241-000 | 3,401.74 | | 2,382,660.53 |
| 12/06/05 | {9} | SPRINT-NEXTEL | AP 05-80855. PREF RESOLUTION. | 1241-000 | 5,000.00 | | 2,387,660.53 |
| 12/07/05 | {9} | HEATH ASSOCIATES | PREF RESOLUTION. ORDER 10-28-05. PAYMT 1/12. | 1241-000 | 423.17 | | 2,388,083.70 |
| 12/07/05 | {9} | SOUTHERN UTILITIES | PREF RESOLUTION. ORD 10-28-05. | 1241-000 | 750.00 | | 2,388,833.70 |
| 12/07/05 | {9} | VNE CORP. | PREF RESOLUTION. ORD 10-28-05. PAYMT 5/10. | 1241-000 | 8,000.00 | | 2,396,833.70 |
| 12/07/05 | {9} | LABARGE PIPE & STEEL | PREF RESOLUTION. ORDER 10-28-05. | 1241-000 | 5,000.00 | | 2,401,833.70 |
| 12/07/05 | {9} | J. KALTZ CO. | PREF RESOLUTION. ORD 10-28-05. | 1241-000 | 1,250.00 | | 2,403,083.70 |
| 12/12/05 | {9} | MCC HOLDINGS/CRANE CO. | PARTIAL PAYMT ON PREF SETLMT-ORD 10-28-05 ($24,852.51). (BALANCE $2,118.48 | 1241-000 | 22,734.03 | | 2,425,817.73 |

| | | Subtotals : | $107,186.86 | $0.00 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 62

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FROM CRANE VALVES-CRANE<br>CO-DEPOSIT OF SAME DATE). | | | | |
| 12/12/05 | {9} | CRANE CO/CRANE VALVES-NA | PREF SETLMT-ORDER 10-28-05 (@<br>$5,809.92. BALANCE OF PAYMT HERE @<br>$2,118.48 TO FULLY PAY MCC HOLDINGS<br>BALANCE DUE-DEPOSIT OF SAME DATE). | 1241-000 | 7,928.40 | | 2,433,746.13 |
| 12/12/05 | {9} | GRUNDFOS PUMPS | PREF RESOLUTION. ORDER 10-28-05. | 1241-000 | 18,000.00 | | 2,451,746.13 |
| 12/12/05 | {9} | UNIVERSAL VALVE & SUPPLY | PREF PAYMT. 15/24. | 1241-000 | 300.33 | | 2,452,046.46 |
| 12/12/05 | {9} | DISNEY MCLANE | PREF RESOLUTION. ORDER 7-15-05.<br>PAYMT 7/7. | 1241-000 | 1,500.00 | | 2,453,546.46 |
| 12/12/05 | {9} | XOMOX CORP. | PREF RESOLUTION. ORDER 10-28-05. | 1241-000 | 19,337.57 | | 2,472,884.03 |
| 12/12/05 | {9} | WELLS, INC. | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 774.44 | | 2,473,658.47 |
| 12/12/05 | {9} | ABERNATHY-THOMAS | PREF RESOLUTION. ORDER 10-28-05.<br>PAYMT 4/6. | 1241-000 | 2,500.00 | | 2,476,158.47 |
| 12/14/05 | {5} | METRO TITLE | (BERTSCH CO) PAYMT OF A/R. JUDGMT<br>LIEN ON R/E. | 1121-000 | 33,119.63 | | 2,509,278.10 |
| 12/15/05 | {9} | CONSUMERS ENERGY | CREDIT RECOVERY. (BERTSCH). | 1241-000 | 323.70 | | 2,509,601.80 |
| 12/19/05 | {9} | BRIGGS CO | PREF RESOLUTION. ORDER 11-22-05.<br>PAYMT 1/6. | 1241-000 | 443.35 | | 2,510,045.15 |
| 12/19/05 | {9} | BRIGGS CO | PREF RESOLUTION. ORDER 11-22-05.<br>PAYMT 2/6. | 1241-000 | 443.35 | | 2,510,488.50 |
| 12/19/05 | {9} | BRIGGS CO | PREF RESOLUTION. ORDER 11-22-05.<br>PAYMT 3/6. | 1241-000 | 443.35 | | 2,510,931.85 |
| 12/19/05 | {9} | LESLIE CONTROLS | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 1,500.00 | | 2,512,431.85 |
| 12/19/05 | {9} | JOHN MANEELY CO | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 22,000.00 | | 2,534,431.85 |
| 12/19/05 | {9} | VALVES UNLIMITED | PREF RESOLUTION. NNV. ORDER 7-7-04. | 1241-000 | 8,559.77 | | 2,542,991.62 |
| 12/22/05 | {9} | CAMPBELL MANFC. | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 500.00 | | 2,543,491.62 |

Subtotals :          $117,673.89          $0.00

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM     V.13.25

## Form 2

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/05 | {9} | CIT TECHNOLOGY | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 1,000.00 | | 2,544,491.62 |
| 12/22/05 | {9} | COLUMBIA PIPE & SUPPLY | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 2,500.00 | | 2,546,991.62 |
| 12/22/05 | {9} | CONLEY CORP. | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 4,000.00 | | 2,550,991.62 |
| 12/22/05 | {9} | CUMBERLAND TRUCK EQMT | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 4,000.00 | | 2,554,991.62 |
| 12/22/05 | {9} | CUSTOM CAST MARBLEWORKS | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 3,350.00 | | 2,558,341.62 |
| 12/22/05 | {9} | DIXON VALVE | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 8,598.00 | | 2,566,939.62 |
| 12/22/05 | {9} | ELITE METAL FINISHING | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 5,500.00 | | 2,572,439.62 |
| 12/22/05 | {9} | ENGINEERED BRASS CO. | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 500.00 | | 2,572,939.62 |
| 12/22/05 | {9} | INDUSTRIAL GASKET | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 7,850.00 | | 2,580,789.62 |
| 12/22/05 | {9} | JACKSON PIPE | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 2,000.00 | | 2,582,789.62 |
| 12/22/05 | {9} | MRO SOFTWARE | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 2,500.00 | | 2,585,289.62 |
| 12/22/05 | {9} | NORCA CORP | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 5,000.00 | | 2,590,289.62 |
| 12/22/05 | {9} | PPC MECHANICAL SEALS | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 10,000.00 | | 2,600,289.62 |
| 12/22/05 | {9} | SPEARS MANF | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 5,000.00 | | 2,605,289.62 |
| 12/22/05 | {9} | UNITED INDUSTRIAL PROPERTIES | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 7,000.00 | | 2,612,289.62 |
| 12/22/05 | {9} | UNIVERSAL SOUTHERN CORP | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 10,000.00 | | 2,622,289.62 |
| 12/22/05 | {9} | VASS PIPE & STEEL | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 27,895.42 | | 2,650,185.04 |
| 12/22/05 | {9} | ARNALL GOLDEN GREGORY | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 1,500.00 | | 2,651,685.04 |
| 12/22/05 | {9} | VINYLIFE HOSE CO. | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 1,500.00 | | 2,653,185.04 |
| 12/27/05 | {9} | BICKART & FELTON | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 1,300.00 | | 2,654,485.04 |
| 12/27/05 | {9} | CENTRAL PLASTICS CO | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 20,000.00 | | 2,674,485.04 |
| 12/27/05 | {9} | DEPATIE FLUID POWER CO INC. | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 8,000.00 | | 2,682,485.04 |
| 12/27/05 | {9} | DODSON STEEL PRODUCTS INC. | PREF RESOLUTION. ORDER 9-1-05. | 1241-000 | 7,500.00 | | 2,689,985.04 |
| 12/27/05 | {9} | FERNCO | PREF RESOLUTION. ORDER 10-28-05. | 1241-000 | 1,000.00 | | 2,690,985.04 |
| 12/27/05 | {9} | LAKE CITY IND. PRODCTS | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 1,500.00 | | 2,692,485.04 |

| | | | **Subtotals :** | **$148,993.42** | **$0.00** |
|---|---|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/27/05 | {9} | LEWIS-GOETZ & CO | PREF RESOLUTOIN. ORDER 9-1-05. | 1241-000 | 750.00 | | 2,693,235.04 |
| 12/27/05 | {9} | MARINE SPECIALTY CO | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 3,197.00 | | 2,696,432.04 |
| 12/27/05 | {9} | MATCOR | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 14,430.00 | | 2,710,862.04 |
| 12/27/05 | {9} | MCKINSEY & CO INC. | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 15,000.00 | | 2,725,862.04 |
| 12/27/05 | {9} | MH EQUIPMENT CO. | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 1,650.00 | | 2,727,512.04 |
| 12/27/05 | {9} | MIDWEST CONTAINER CORP. | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 2,000.00 | | 2,729,512.04 |
| 12/27/05 | {9} | OUTOKUMPU | PREF RESOLUTION. ORDER 12-15-05. INTERNATIONAL FUNDS SUBJECT TO CLEARING 1-23-06. | 1241-000 | 5,500.00 | | 2,735,012.04 |
| 12/27/05 | {9} | PINNACLE EXPRESS | PREF RESOLUTION. ORDER 6-21-05. | 1241-000 | 3,000.00 | | 2,738,012.04 |
| 12/27/05 | {9} | REPUBLIC WIRE INC. | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 12,000.00 | | 2,750,012.04 |
| 12/27/05 | {9} | ROCKFORD SANITARY SYSTEMS | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 3,000.00 | | 2,753,012.04 |
| 12/27/05 | {9} | S&S ENTERPRISES | PREF RESOLUTION. ORDER 12-15-05. 1ST INSTALLMENT PAYMT 1/2. | 1241-000 | 500.00 | | 2,753,512.04 |
| 12/27/05 | {9} | S&S ENTERPRISES | PREF RESOLUTION. ORDER 12-15-05. PAYMT 2/2. | 1241-000 | 250.00 | | 2,753,762.04 |
| 12/27/05 | {9} | SEALING EQUIPMENT PROD | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 1,500.00 | | 2,755,262.04 |
| 12/27/05 | {9} | SELECT SPEC. SALES | PREF RESOLUTION. ORDER 12-15-05. PAYMT 1/2. | 1241-000 | 2,500.00 | | 2,757,762.04 |
| 12/27/05 | {9} | SELECT SPEC. SALES | PREF RESOLUTION. ORDER 12-15-05. PAYMT 2/2. | 1241-000 | 2,500.00 | | 2,760,262.04 |
| 12/27/05 | {9} | STRATEGIC ENERGY | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 1,000.00 | | 2,761,262.04 |
| 12/27/05 | {9} | W&H REALTY | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 4,000.00 | | 2,765,262.04 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 1,245.39 | | 2,766,507.43 |
| 12/30/05 | 1028 | WARNER NORCROSS & JUDD LLP | CH-7 ADMIN. SPECIAL COUNSEL APPT ORD 12-1-03. 4TH FEE ORD 12-29-05. | 3210-000 | | 212,482.00 | 2,554,025.43 |
| 12/30/05 | 1029 | WARNER NORCROSS & JUDD | CH-7 ADMIN. SPECIAL COUNSEL APPT ORD | 3220-000 | | 6,002.46 | 2,548,022.97 |

| | Subtotals : | $74,022.39 | $218,484.46 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 65

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLP | 12-1-03. 4TH EXPENSE ORD 12-29-05. | | | | |
| 01/03/06 | {9} | I&M INDUSTRIAL | PREF RESOLUTION. NNV-ORDER 7-7-04. | 1241-000 | 3,000.00 | | 2,551,022.97 |
| 01/04/06 | {9} | CAMPBELL EQMT | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 15,000.00 | | 2,566,022.97 |
| 01/04/06 | {9} | CITGO PETROLEUM | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 1,100.00 | | 2,567,122.97 |
| 01/04/06 | {9} | CORONA METALS | PREF RESOLUTION. NNV-ORD 7--7-04. | 1241-000 | 3,725.88 | | 2,570,848.85 |
| 01/04/06 | {9} | GEORGE FISHER SLOANE, INC. | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 4,000.00 | | 2,574,848.85 |
| 01/04/06 | {9} | MARKOVITZ ENT. | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 7,500.00 | | 2,582,348.85 |
| 01/04/06 | {9} | PALMER INSTRUMENTS | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 3,200.00 | | 2,585,548.85 |
| 01/05/06 | {9} | DERKIN & WISE INC. | PREF RESOLUTION. ORDER 11-22-05.<br>PAYMT 1/6. | 1241-000 | 1,333.34 | | 2,586,882.19 |
| 01/05/06 | {9} | HEATH ASSOCIATES, INC. | PREF RESOLUTION. ORDER 10-28-05.<br>PAYMT 2/12. | 1241-000 | 423.17 | | 2,587,305.36 |
| 01/05/06 | {9} | MERCO CO | PREF RESOLUTION. NNV. ORDER 7-7-04. | 1241-000 | 2,500.00 | | 2,589,805.36 |
| 01/05/06 | {9} | OATEY SUPPLY CHAIN SRVCS. | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 2,000.00 | | 2,591,805.36 |
| 01/05/06 | {9} | SOUTHERN UTILITIES | PREF RESOLUTION. ORDER 10-28-05.<br>PAYMT 6/10. | 1241-000 | 750.00 | | 2,592,555.36 |
| 01/05/06 | {9} | SUPERIOR VALVE CO. | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 10,000.00 | | 2,602,555.36 |
| 01/05/06 | {9} | SYMMONS INDUSTRIES | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 3,000.00 | | 2,605,555.36 |
| 01/05/06 | {9} | UNIVERSAL VALVE SUPPLY<br>CORP. | PREF. FULL AMOUNT ON PAYMT 16/24. | 1241-000 | 300.33 | | 2,605,855.69 |
| 01/09/06 | {9} | SPIRAX SARCO | PREF RESOLUTION. ORDER 10-28-05. | 1241-000 | 100,000.00 | | 2,705,855.69 |
| 01/09/06 | {9} | HILTON VALVE | PREF RESOLUTON. NNV-ORDER 7-7-04. | 1241-000 | 5,524.15 | | 2,711,379.84 |
| 01/09/06 | {9} | RAMCO MFG | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 1,972.00 | | 2,713,351.84 |
| 01/09/06 | {9} | MILLIKEN VALVE CO | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 946.39 | | 2,714,298.23 |
| 01/16/06 | {9} | SHAWCOR | PREF RESOLUTION. | 1241-000 | 4,000.00 | | 2,718,298.23 |
| 01/16/06 | {5} | JACKSON F. PIERCE | BERTSCH SUPPLY CH-13 PAYMT ON A/R. | 1121-000 | 21.29 | | 2,718,319.52 |
| 01/16/06 | {9} | ABERNATHY-THOMAS | PREF RESOLUTION. ORDER 10-28-05. | 1241-000 | 2,500.00 | | 2,720,819.52 |

|  | Subtotals : | $172,796.55 | $0.00 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM     V.13.25

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ***-*****80-67 - Money Market Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PAYMT 5/6. | | | | |
| 01/16/06 | {9} | FIKE CORP. | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 800.00 | | 2,721,619.52 |
| 01/16/06 | {9} | MBA DIST | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 3,013.02 | | 2,724,632.54 |
| 01/16/06 | {9} | WCM INDUS. | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 4,000.00 | | 2,728,632.54 |
| 01/18/06 | {9} | PARKER-HANNIFIN | PREF AP 05-80857. | 1241-000 | 200.00 | | 2,728,832.54 |
| 01/18/06 | {5} | FIDELITY INVESTMTS | COLLECTED A/R. | 1121-000 | 190.72 | | 2,729,023.26 |
| 01/23/06 | {9} | TA SERVICES | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 4,200.00 | | 2,733,223.26 |
| 01/23/06 | {9} | BRIGGS CO | PREF RESOLUTION. PAYMT 4/6. ORDER 11-22-05. | 1241-000 | 443.35 | | 2,733,666.61 |
| 01/23/06 | {9} | TXU ENERGY RETAIL CO | PREF RESOLUTION. ORDER-PENDING. | 1241-000 | 500.00 | | 2,734,166.61 |
| 01/23/06 | {9} | DERKIN & WISE | PAYMT 2/6 ON PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 1,333.34 | | 2,735,499.95 |
| 01/23/06 | {9} | OUTOKUMPU STAINLESS | PREFERENCE RESOLUTION. ORDER 12-15-05. | 1241-000 | 15,000.00 | | 2,750,499.95 |
| 01/23/06 | {9} | CHASE | BANK CHARGE ON INTERNATIONAL TRANSACTION CLEARING FEE. | 1241-000 | -13.00 | | 2,750,486.95 |
| 01/30/06 | {9} | WOODWARD LLC | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 1,000.00 | | 2,751,486.95 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 1,510.41 | | 2,752,997.36 |
| 02/01/06 | {5} | PALMER JOHNSON, INC. BANKRUPTCY | A/R DISTRIBUTION (INTERIM) TO UNS CREDITORS. | 1121-000 | 7,287.03 | | 2,760,284.39 |
| 02/01/06 | {9} | ANVIL INTERNATIONAL | PREFERENCE RESOLUTION. ORDER 1-25-06. | 1241-000 | 3,000.00 | | 2,763,284.39 |
| 02/01/06 | {9} | KF INDUSTRIES | PREFERENCE RESOLUTION. ORDER 1-25-06. | 1241-000 | 4,000.00 | | 2,767,284.39 |
| 02/01/06 | {9} | EKK EAGLE AMERICA | PREFERENCE RESOLUTION. ORDER 1-25-06. | 1241-000 | 4,500.00 | | 2,771,784.39 |
| 02/01/06 | {9} | JUST MFG. | PREFERENCE RESOLUTION. ORDER | 1241-000 | 10,000.00 | | 2,781,784.39 |

| | Subtotals : | $60,964.87 | $0.00 | |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 67

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1-25-06. | | | | |
| 02/01/06 | {9} | ROBT E MASON ASSOCIATES | PREFERENCE RESOLUTION. ORDER 1-25-06. | 1241-000 | 2,000.00 | | 2,783,784.39 |
| 02/01/06 | {9} | STA-RITE IND | PREFERENCE RESOLUTION. ORDER 1-25-06. | 1241-000 | 12,500.00 | | 2,796,284.39 |
| 02/01/06 | {9} | SHARON TUBE CO | PREFERENCE RESOLUTION. ORDER 1-25-06. | 1241-000 | 5,000.00 | | 2,801,284.39 |
| 02/01/06 | {9} | GALLMAN CO | PREFERENCE RESOLUTION. ORDER 1-25-06. | 1241-000 | 859.50 | | 2,802,143.89 |
| 02/01/06 | {9} | TRI-STATE VALVE & INSTRUMENT | PREFERENCE RESOLUTION. ORDER 1-25-06. | 1241-000 | 3,500.00 | | 2,805,643.89 |
| 02/01/06 | {9} | US STEEL CORP | PREFERENCE RESOLUTION. ORDER 1-25-06. | 1241-000 | 4,000.00 | | 2,809,643.89 |
| 02/01/06 | {9} | NUGENT, INC. | PREFERENCE RESOLUTION. ORDER 1-25-06. | 1241-000 | 10,000.00 | | 2,819,643.89 |
| 02/01/06 | {9} | WARREN ALLOY | PREFERENCE RESOLUTION. ORDER 1-25-06. | 1241-000 | 17,805.44 | | 2,837,449.33 |
| 02/08/06 | {9} | SOUTHERN UTILITIES | PREF SETLMT-ORDER 10-28-05. PAYMT 7/10. | 1241-000 | 750.00 | | 2,838,199.33 |
| 02/08/06 | {9} | THE METRAFLEX CO | PREF RESOLUTION. ORDER 1-25-06. | 1241-000 | 7,000.00 | | 2,845,199.33 |
| 02/08/06 | {9} | MERIT BRASS | PREF RESOLUTION. ORDER 1-25-06. | 1241-000 | 19,000.00 | | 2,864,199.33 |
| 02/08/06 | {9} | ITW BUILDEX | PREF RESOLUTION. ORDER 11-22-05. | 1241-000 | 1,600.00 | | 2,865,799.33 |
| 02/08/06 | {9} | MRO SOLUTIONS | PREF RESOLUTION. ORDER 1-25-06. | 1241-000 | 1,920.00 | | 2,867,719.33 |
| 02/13/06 | {9} | UNIVERSAL VALVE SUPPLY | PAYMT 17/24 ON FULL PREF RECOVERY. | 1241-000 | 300.33 | | 2,868,019.66 |
| 02/13/06 | {9} | ABERNATHY-THOMAS ENGINEERING | PAYMT 6/6 ON PREF RESOLUTION. ORD 10-28-05. | 1241-000 | 2,500.00 | | 2,870,519.66 |
| 02/16/06 | {9} | AMERICAN STANDARD | PREF RESOLUTION. | 1241-000 | 1,000.00 | | 2,871,519.66 |

| | | Subtotals : | $89,735.27 | $0.00 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM   V.13.25

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-67 - Money Market Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/22/06 | {9} | VERISON WIRELESS | PREF RESOLUTION. ORDER 12-15-05. | 1241-000 | 2,000.00 | | 2,873,519.66 |
| 02/22/06 | {9} | THE BRIGGS CO. | PREF RESOLUTION. ORDER 11-22-05. PAYMT 5/6. | 1241-000 | 443.35 | | 2,873,963.01 |
| 02/22/06 | {9} | DERKIN & WISE | PREF RESOLUTION. ORDER 11-22-05. PAYMT 3/6. | 1241-000 | 1,333.33 | | 2,875,296.34 |
| 02/27/06 | {9} | IOS CAPITAL | PREF RESOLUTION. ORDER 1-25-06. | 1241-000 | 2,500.00 | | 2,877,796.34 |
| 02/27/06 | {9} | VASS PIPE & STEEL | PREF RESOLUTION. | 1241-000 | 1,267.50 | | 2,879,063.84 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 1,526.17 | | 2,880,590.01 |
| 03/01/06 | | To Account #*******8066 | TRANSFER FUNDS FOR CLAIMS PUBLICATION. | 9999-000 | | 50,000.00 | 2,830,590.01 |
| 03/08/06 | {9} | SOUTHERN UTILITIES | PREF RESOLUTION. ORDER 10-28-05 (8/10). | 1241-000 | 750.00 | | 2,831,340.01 |
| 03/08/06 | {9} | HEATH ASSOCIATES | PREF RESOLUTION. ORDER 10-28-05 (3/12). | 1241-000 | 423.17 | | 2,831,763.18 |
| 03/08/06 | {9} | UNIVERSAL VALVE | FULL PREF AMT. PAYMT 18/24. | 1241-000 | 300.33 | | 2,832,063.51 |
| 03/08/06 | {9} | ERICO | PREF RESOLUTION. ORDER 7-14-05. | 1241-000 | 9,880.93 | | 2,841,944.44 |
| 03/15/06 | {9} | MASTER LOCK | PREF RECOVERY. ORDER 1-25-06. | 1241-000 | 2,500.00 | | 2,844,444.44 |
| 03/15/06 | {9} | BRIGGS CORP | PREF RESOLUTION. ORDER 11-22-05. PAYMT 6/6. | 1241-000 | 443.38 | | 2,844,887.82 |
| 03/15/06 | {9} | HEATH ASSOCIATES | PREF RESOLUTION. ORDER 10-28-05. PAYMT 4/12. | 1241-000 | 423.17 | | 2,845,310.99 |
| 03/15/06 | {9} | KEY INTERNATIONAL | PREF RESOLUTION. ORDER 1-25-06. | 1241-000 | 4,364.50 | | 2,849,675.49 |
| 03/15/06 | {9} | WOI-WELDING OUTLETS INC. | PREF RESOLUTION. ORDER 7-14-05. PAYMT 2/2. | 1241-000 | 1,500.00 | | 2,851,175.49 |
| 03/20/06 | {12} | OCS | CREDIT RECOVERY. | 1229-000 | 107.67 | | 2,851,283.16 |
| 03/20/06 | {10} | AON SETLMT ADMINISTRATOR | CLASS ACTION SETLMT FUNDS. | 1229-000 | 197.72 | | 2,851,480.88 |
| 03/20/06 | {10} | AON SETLMT ADMINISTRATOR | CLASS ACTION SETLMT FUNDS. | 1229-000 | 3,403.21 | | 2,854,884.09 |
| 03/20/06 | {9} | J&F DIST | FULL PREF AMT-NNV. ORDER 7-7-04. | 1241-000 | 4,013.31 | | 2,858,897.40 |
| 03/20/06 | {9} | DIVERSIFIED CONTROLS | AP #116. PREF RESOLUTION. | 1241-000 | 2,640.19 | | 2,861,537.59 |

Subtotals :   $40,017.93   $50,000.00

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM   V.13.25

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.

**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-67 - Money Market Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/20/06 | {9} | DERKIN & WISE | PREF RESOLUTION. ORDER 11-22-05.<br>PAYMT 4/6. | 1241-000 | 1,333.33 | | 2,862,870.92 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 2,257.59 | | 2,865,128.51 |
| 04/03/06 | {9} | JP MORGAN CHASE | PREF RESOLUTION. ORDER 3-20-06. | 1241-000 | 1,000.00 | | 2,866,128.51 |
| 04/03/06 | {9} | SOUTHERN UTILITIES | PREF RESOLUTION. ORDER 10-28-05.<br>PAYMT 9/10. | 1241-000 | 750.00 | | 2,866,878.51 |
| 04/03/06 | {9} | ALLOY STAINLESS | PREF RESOLUTION. ORDER 3-20-06. | 1241-000 | 7,500.00 | | 2,874,378.51 |
| 04/03/06 | {9} | AQUA BATH CO. | PREF RESOLUTION. ORDER 3-20-06. | 1241-000 | 10,000.00 | | 2,884,378.51 |
| 04/03/06 | {9} | CHICAGO FAUCETS | PREF RESOLUTION. ORDER 3-20-06. | 1241-000 | 7,695.50 | | 2,892,074.01 |
| 04/03/06 | {9} | CUSTOM ALLOY | FULL PREF DEMAND (NNV). | 1241-000 | 4,661.00 | | 2,896,735.01 |
| 04/03/06 | {9} | FLO-CONCEPTS | PREF RESOLUTION. ORDER 3-20-06. | 1241-000 | 12,000.00 | | 2,908,735.01 |
| 04/03/06 | {9} | FLOWSERVE | PREF RESOLUTION. ORDER 3-20-06. | 1241-000 | 15,896.00 | | 2,924,631.01 |
| 04/03/06 | {9} | GROHE AMERICA | PREF SETLMT (NNV). ORDER 7-7-04. | 1241-000 | 500.00 | | 2,925,131.01 |
| 04/03/06 | {9} | HEATH ASSOCIATES | PREF RESOLUTION. ORDER 10-28-05.<br>PAYMT 5/12. | 1241-000 | 423.17 | | 2,925,554.18 |
| 04/03/06 | {9} | INDIANA FLUID SYSTEM TECH | PREF RESOLUTION. ORDER 3-20-06. | 1241-000 | 1,400.00 | | 2,926,954.18 |
| 04/03/06 | {9} | MANPOWER | PREF RESOLUTION. ORDER 3-20-06. | 1241-000 | 1,000.00 | | 2,927,954.18 |
| 04/03/06 | {9} | MAR-VAL PROCESS EQ. | PREF RESOLUTION. ORDER 3-20-06. | 1241-000 | 2,000.00 | | 2,929,954.18 |
| 04/03/06 | {9} | MIRO INDUSTRIES | PREF RESOLUTION. ORDER 1-25-06. | 1241-000 | 1,000.00 | | 2,930,954.18 |
| 04/03/06 | {9} | SPENCE ENGINEERING | PREF RESOLUTION. ORDER 3-20-06. | 1241-000 | 1,000.00 | | 2,931,954.18 |
| 04/03/06 | {9} | T.D. WILLIAMSON | PREF RESOLUTION. ORDER 3-20-06. | 1241-000 | 6,018.13 | | 2,937,972.31 |
| 04/03/06 | {9} | GATES CORPORATION | PREF RESOLUTION. ORDER 3-20-06. | 1241-000 | 800.00 | | 2,938,772.31 |
| 04/05/06 | {9} | HEDRICK ASSOCIATES | PREF RESOLUTION. AP (#194) | 1241-000 | 4,201.00 | | 2,942,973.31 |
| 04/05/06 | {9} | LASCO BATHWARE | PREF RESOLUTION. ORDER 3-20-06. | 1241-000 | 5,000.00 | | 2,947,973.31 |
| 04/05/06 | {9} | MOEN CORP | PREF RESOLUTION. ORDER 3-20-06. | 1241-000 | 6,250.00 | | 2,954,223.31 |
| 04/05/06 | {9} | UNIVERSAL VALVE SUPPLY | FULL PREF AMT PAYMT 19/24. | 1241-000 | 300.33 | | 2,954,523.64 |
| 04/17/06 | {5} | FRUIT OF THE LOOM | COLLECTION ON A/R. (CH-11 CLAIM). | 1121-000 | 13.88 | | 2,954,537.52 |

|  |  |  |  | **Subtotals :** | **$92,999.93** | **$0.00** |  |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ***-*****80-67 - Money Market Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/17/06 | {9} | PERLICK CORP. | FULL PREF DEMAND AP (337). | 1241-000 | 4,203.10 | | 2,958,740.62 |
| 04/17/06 | {9} | POLYPIPE | PREFERENCE RESOLUTION/ORDER 1-25-06. | 1241-000 | 15,000.00 | | 2,973,740.62 |
| 04/17/06 | {9} | NATIONAL INSTRUMENT | PREFERENCE RESOLUTION. DEMAND AMT PAYMT 4/4. | 1241-000 | 4,559.00 | | 2,978,299.62 |
| 04/17/06 | {9} | THE BERRY GROUP | PREFERENCE RESOLUTION AP (45). NET NEW VALUE. | 1241-000 | 250.00 | | 2,978,549.62 |
| 04/17/06 | {9} | DERKIN & WISE INC. | PREF RESOLUTION. ORDER 11-22-05. PAYMT 5/6. | 1241-000 | 1,333.33 | | 2,979,882.95 |
| 04/17/06 | 1030 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 2/1/06-7/31/06. INVOICE 3967. | 2410-000 | | 9,120.00 | 2,970,762.95 |
| 04/20/06 | {9} | TERRYBERRY | AP 05-80862. PREFERENCE RESOLUTION. ORDER 4-18-06. | 1241-000 | 1,000.00 | | 2,971,762.95 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 3,989.13 | | 2,975,752.08 |
| 05/01/06 | {9} | SHERWIN WILLIAMS | PREF SETLMT (NNV). ORDER 7-7-04. | 1241-000 | 516.66 | | 2,976,268.74 |
| 05/04/06 | {9} | SYSTEC SERVICES | PREF RESOLUTION-NNV. ORDER 7-7-04. | 1241-000 | 2,842.30 | | 2,979,111.04 |
| 05/04/06 | {9} | SOUTHERN UTILITIES | PREF RESOLUTION. ORDER 10-28-05. PAYMT 10/10. | 1241-000 | 750.00 | | 2,979,861.04 |
| 05/04/06 | {9} | RUMPKE | PREF RESOLUTION. ORDER 4-25-06. | 1241-000 | 2,300.00 | | 2,982,161.04 |
| 05/04/06 | {9} | TAYLOR FORGE | PREF RESOLUTION. ORDER 4-25-06. | 1241-000 | 5,000.00 | | 2,987,161.04 |
| 05/04/06 | {9} | WASTE MANAGEMENT | PREF RESOLUTION. ORDER 4-25-06. | 1241-000 | 1,000.00 | | 2,988,161.04 |
| 05/04/06 | {9} | EDGEN CARBON PRODTS | PREF RESOLUTION. ORDER 4-25-06. | 1241-000 | 6,400.00 | | 2,994,561.04 |
| 05/04/06 | {9} | RADNOR | PREF RESOLUTION. ORDER 4-25-06. | 1241-000 | 7,151.56 | | 3,001,712.60 |
| 05/04/06 | {9} | H&H WELDING | PREF RESOLUTION. ORDER 4-25-06. | 1241-000 | 1,833.15 | | 3,003,545.75 |
| 05/04/06 | {9} | OHIO PIPE & SUPPLY | PREF RESOLUTION. ORDER 4-25-06. | 1241-000 | 1,000.00 | | 3,004,545.75 |
| 05/08/06 | {9} | UNIVERSAL VALVE | FULL PREF AMT PAYMT. 20/24. | 1241-000 | 300.33 | | 3,004,846.08 |
| 05/08/06 | {9} | HEATH ASSOCIATES | PREF RESOLUTION. ORDER 10-28-05. | 1241-000 | 423.17 | | 3,005,269.25 |
| | | | **Subtotals :** | | **$59,851.73** | **$9,120.00** | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PAYMT 6/12. | | | | |
| 05/11/06 | {9} | RICHARDS MFG. | FULL PREF AMT (NNV). | 1241-000 | 240.00 | | 3,005,509.25 |
| 05/11/06 | {9} | TA CHEN INTERNATIONAL | PREF RESOLUTION. ORDER 4-25-06. | 1241-000 | 4,500.00 | | 3,010,009.25 |
| 05/17/06 | {9} | INDUSTRIAL FLOW SYS | PREF RESOLUTION. ORDER 5-25-06. | 1241-000 | 1,500.00 | | 3,011,509.25 |
| 05/17/06 | {9} | FOX THERMAL | PREF RESOLUTION. ORDER 3-20-06. | 1241-000 | 6,262.42 | | 3,017,771.67 |
| 05/22/06 | {9} | DERKIN & WISE | PREF RESOLUTION. ORDER 11-22-05. PAYMT 6/6. | 1241-000 | 1,333.33 | | 3,019,105.00 |
| 05/22/06 | {9} | SOUTHEASTERN HOSE | PREF RESOLUTION. ORDER 4-25-06. | 1241-000 | 2,412.08 | | 3,021,517.08 |
| 05/22/06 | {9} | ORION FITTINGS; WATTS DRAINAGE PRODTS; WATTS REGULATOR; | PREF RESOLUTION. ORDER 4-22-06. | 1241-000 | 76,000.00 | | 3,097,517.08 |
| 05/22/06 | {9} | HOKE INC. | PREF RESOLUTION. AP 05-80228-NNV. ORDER 7-7-04. | 1241-000 | 1,500.00 | | 3,099,017.08 |
| 05/22/06 | {9} | GEORGIA POWER | PREF RESOLUTION. | 1241-000 | 1,000.00 | | 3,100,017.08 |
| 05/24/06 | {9} | A. BLAIR POWELL CO. | PREF RESOLUTION. OREDER 11-22-05. | 1241-000 | 2,116.00 | | 3,102,133.08 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 4,365.22 | | 3,106,498.30 |
| 06/01/06 | {9} | DETROIT NIPPLE WKS | PREF RESOLUTION. ORDER 4-25-06. | 1241-000 | 2,000.00 | | 3,108,498.30 |
| 06/01/06 | {9} | HEATH ASSOCIATES | PREF RESOLUTION. ORD 10-28-05. PAYMT 7/12. | 1241-000 | 423.17 | | 3,108,921.47 |
| 06/12/06 | {9} | UNIVERSAL VALVE | FULL PREF AMT PAYMT 21/24. | 1241-000 | 300.33 | | 3,109,221.80 |
| 06/15/06 | {9} | PENNSYLVANIA MACHINE WORKS, INC. | PREF RESOLUTION. ORDER 1-25-06. | 1241-000 | 7,000.00 | | 3,116,221.80 |
| 06/15/06 | {9} | TEXAS PMW, INC. | PREF RESOLUTION. ORDER 1-25-06. | 1241-000 | 3,000.00 | | 3,119,221.80 |
| 06/19/06 | {9} | ABB, INC. | PREF RESOLUTION. ORDER 4-25-06. | 1241-000 | 2,500.00 | | 3,121,721.80 |
| 06/19/06 | {9} | L.C. THOMSEN | PREF RESOLUTION. ORDER 4-25-06. | 1241-000 | 1,728.04 | | 3,123,449.84 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 4,353.66 | | 3,127,803.50 |
| 07/03/06 | {9} | ISCO INDUSTRIES | PREF RESOLUTION. AP 05-80851. | 1241-000 | 2,000.00 | | 3,129,803.50 |

|  |  | **Subtotals :** | **$124,534.25** | **$0.00** |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 72

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/06 | {9} | AFFILIATED STEAM | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 5,000.00 | | 3,134,803.50 |
| 07/24/06 | {9} | ALLIED FITTING CORP. | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 33,251.72 | | 3,168,055.22 |
| 07/24/06 | {9} | BATORAY, INC. | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 3,000.00 | | 3,171,055.22 |
| 07/24/06 | {9} | CALFEE, HALTER & GRISWOLD | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 10,000.00 | | 3,181,055.22 |
| 07/24/06 | {9} | CARTER INSTRUMENT SALES | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 3,028.01 | | 3,184,083.23 |
| 07/24/06 | {9} | DEVAR INC. | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 1,000.00 | | 3,185,083.23 |
| 07/24/06 | {9} | DIXIE PIPE SALES | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 85,000.00 | | 3,270,083.23 |
| 07/24/06 | {9} | GA INDUSTRIES | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 3,000.00 | | 3,273,083.23 |
| 07/24/06 | {9} | H-P PRODUCTS | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 1,000.00 | | 3,274,083.23 |
| 07/24/06 | {9} | IKON OFFICE SOLUTIONS | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 1,750.00 | | 3,275,833.23 |
| 07/24/06 | {9} | JOMAR | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 3,911.53 | | 3,279,744.76 |
| 07/24/06 | {9} | REDMAN PIPE & SUPPLY CO. | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 1,500.00 | | 3,281,244.76 |
| 07/24/06 | {9} | STEAM ECONOMIES CO | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 1,200.00 | | 3,282,444.76 |
| 07/24/06 | {9} | W&O SUPPLY | PREF RESOLUTION. ORDER 1-25-06. | 1241-000 | 1,000.00 | | 3,283,444.76 |
| 07/24/06 | {9} | UNIVERSAL VALVE | PULL PREF AMT. PAYMT 22/24. | 1241-000 | 300.33 | | 3,283,745.09 |
| 07/24/06 | {9} | TRINOVA INC. | PREF RESOLUTION. ORDER 4-25-06. | 1241-000 | 1,200.00 | | 3,284,945.09 |
| 07/24/06 | {9} | HEATH ASSOCIATES | PREF RESOLUTION. ORDER 10-28-05. PAYMT 8/12. | 1241-000 | 423.17 | | 3,285,368.26 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 4,557.84 | | 3,289,926.10 |
| 08/02/06 | {9} | HEATH ASSOCIATES | PREF RESOLUTION. PAYMT 9/12. ORD 10-28-05. | 1241-000 | 423.17 | | 3,290,349.27 |
| 08/02/06 | {9} | MAASS FLANGE CORP | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 10,000.00 | | 3,300,349.27 |
| 08/02/06 | {9} | US FLANGE & FITTINGS | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 30,000.00 | | 3,330,349.27 |
| 08/02/06 | {5} | APEX | COLLECTION ON A/R. | 1121-000 | 39.42 | | 3,330,388.69 |
| 08/07/06 | {5} | PIERCE, JACKSON & KELLEE | PAYMT ON A/R (BERTSCH). | 1121-000 | 181.83 | | 3,330,570.52 |
| 08/07/06 | {5} | FIAR HARBOR CAPITAL | COLLECTION ON A/R. (BERTSCH). | 1121-000 | 2,706.80 | | 3,333,277.32 |
| 08/11/06 | {9} | SUPERIOR BUSINESS | PREF JUDGMT. | 1241-000 | 5,943.86 | | 3,339,221.18 |

| | | Subtotals : | **$209,417.68** | **$0.00** | |
|---|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 73

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | SOLUTIONS | | | | | |
| 08/11/06 | {9} | MORRIS COUPLING | FULL PREF AMT DEMAND. | 1241-000 | 8,034.60 | | 3,347,255.78 |
| 08/11/06 | {9} | MAVERICK TUBE | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 17,705.00 | | 3,364,960.78 |
| 08/18/06 | {5} | JACKSON & KELLEE PIERCE | COLLECTION ON A/R. | 1121-000 | 181.83 | | 3,365,142.61 |
| 08/29/06 | {9} | PRECISION FLANGE | PREF AP RESOLUTION ORDER (TERMS) 7-7-04. | 1241-000 | 2,968.91 | | 3,368,111.52 |
| 08/29/06 | {9} | SUNRISE SPECIALTY | FULL PREF AMT. | 1241-000 | 3,723.40 | | 3,371,834.92 |
| 08/29/06 | {9} | HEATH ASSOCIATES | PREF RESOLUTION. PAYMT 10/12. ORD 10-28-05. | 1241-000 | 423.17 | | 3,372,258.09 |
| 08/30/06 | {5} | JACKSON & KELLEE P IERCE | DEPOSIT REVERSAL. RETURNED DEPOSIT. | 1121-000 | -181.83 | | 3,372,076.26 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 4,827.22 | | 3,376,903.48 |
| 09/11/06 | {9} | LINDEGAS/AGA GAS | PREF RESOLUTION. ORD 4-25-06. | 1241-000 | 1,000.00 | | 3,377,903.48 |
| 09/12/06 | 1031 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 8/1/06-1/31/07. INVOICE 4302. | 2410-000 | | 9,120.00 | 3,368,783.48 |
| 09/14/06 | {9} | UNIVERSAL VALVE | PAYMT 23/24 ON FULL PREF AMT. | 1241-000 | 300.33 | | 3,369,083.81 |
| 09/14/06 | {9} | UNIVERSAL VALVE | PAYMT 24/24 ON FULL PREF AMT. | 1241-000 | 300.33 | | 3,369,384.14 |
| 09/20/06 | {9} | YALE INDUSTRIAL PRODTS | PREF RESOLUTION. (FULL NEW VALUE DEFENSE). | 1241-000 | 500.00 | | 3,369,884.14 |
| 09/27/06 | {12} | KEYSTONE SUPPLY CO. | CREDIT RECOVERY. | 1229-000 | 2,090.88 | | 3,371,975.02 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 4,557.58 | | 3,376,532.60 |
| 10/02/06 | {9} | CINCINNATI BELL TELEPHONE | PREF RESOLUTION. NNV. ORDER 7-7-04. | 1241-000 | 1,171.30 | | 3,377,703.90 |
| 10/02/06 | {9} | HEATH ASSOCIATES | PREF RESOLUTION. ORDER 10-28-05. PAYMT 11/12. | 1241-000 | 423.17 | | 3,378,127.07 |
| 10/02/06 | {9} | HOLLAENDER FITTINGS | PREF RESOLUTION. NNV-ORDER 7-7-04. | 1241-000 | 2,091.00 | | 3,380,218.07 |
| 10/02/06 | {9} | AIM LEASING | PREF RESOLUTION. ORDER 9-27-06. | 1241-000 | 1,500.00 | | 3,381,718.07 |
| 10/02/06 | {9} | CADRE | PREF RESOLUTION. ORDER 9-27-06. | 1241-000 | 500.00 | | 3,382,218.07 |
| 10/09/06 | {9} | AMERIMIN SYSTEMS | PREF RESOLUTION. ORDER 9-27-06. | 1241-000 | 500.00 | | 3,382,718.07 |

| | | | | **Subtotals :** | **$52,616.89** | **$9,120.00** | |

{} Asset reference(s)

# Form 2

Page: 74

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PAYMT 1/4. | | | | |
| 10/09/06 | {9} | AMERIMIN SYSTEMS | PREF RESOLUTON. ORDER 9-27-06. PAYMT 2/4. | 1241-000 | 500.00 | | 3,383,218.07 |
| 10/09/06 | {9} | PCC-FLOW TECH | PREF RESOLUTION. ORDER 9-27-06. | 1241-000 | 18,000.00 | | 3,401,218.07 |
| 10/09/06 | {9} | PHS INDUSTRIES | PREF RESOLUTION. ORDER 9-27-06. | 1241-000 | 7,000.00 | | 3,408,218.07 |
| 10/09/06 | {9} | SCHIMBERG CO. | PREF RESOLUTION. ORDER 9-27-06. | 1241-000 | 2,875.00 | | 3,411,093.07 |
| 10/09/06 | {9} | SNIDER SCREW & BOLT | PREF RESOLUTION. ORDER 9-27-06. | 1241-000 | 3,833.34 | | 3,414,926.41 |
| 10/09/06 | {9} | TRUCKWAY LEASING | PREF RESOLUTION. ORDER 7-11-06. | 1241-000 | 14,156.00 | | 3,429,082.41 |
| 10/10/06 | {14} | GNM FINANCIAL SERVICES | REFUND OF DUPLICATE PAYMENT. | 1290-000 | 1,273.44 | | 3,430,355.85 |
| 10/10/06 | 1032 | SPRING GROVE REALTY, LLC | CHAPTER 7 EXPENSE OF ADMINISTRATION. ORDER OF 09-26-06. | 2410-000 | | 20,993.75 | 3,409,362.10 |
| 10/16/06 | {9} | BELL SOUTH | PREF RESOLUTION. ORDER 9-27-06. | 1241-000 | 1,308.78 | | 3,410,670.88 |
| 10/16/06 | {14} | NEOPOST | CREDIT ACCTS RECOVERY (DUPLICATE PAYMT). | 1290-000 | 1,011.24 | | 3,411,682.12 |
| 10/25/06 | {9} | BESTWELD | PARTIAL PAYMT ON PREF. ORDER PENDING. | 1241-000 | 500.00 | | 3,412,182.12 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 5,071.81 | | 3,417,253.93 |
| 11/02/06 | {9} | AMERIMIN SYSTEMS | PAYMT 3/4 ON PREF RESOLUTION. ORDER 9-27-06. | 1241-000 | 500.00 | | 3,417,753.93 |
| 11/13/06 | {9} | HEATH ASSOCIATES | PAYMT 12/12 ON PREF RESOLUTION. ORDER 10-28-05. | 1241-000 | 423.17 | | 3,418,177.10 |
| 11/16/06 | {10} | AON SETLMT ADMINISTRATOR | REFUNDS-REBATES. | 1229-000 | 188.22 | | 3,418,365.32 |
| 11/16/06 | {10} | AON SETLMT ADMINISTRATOR | REFUNDS-REBATES. | 1229-000 | 3,239.64 | | 3,421,604.96 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 4,776.64 | | 3,426,381.60 |
| 12/04/06 | {9} | A.O. SMITH | PREF RESOLUTION. ORDER 11-21-06. | 1241-000 | 22,000.00 | | 3,448,381.60 |
| 12/04/06 | {9} | SPX VALVES | PREF RESOLUTION. ORDER 11-21-06. | 1241-000 | 63,548.94 | | 3,511,930.54 |
| 12/04/06 | {9} | CINERGY | PREF RESOLUTION. ORDER 11-21-06. | 1241-000 | 500.00 | | 3,512,430.54 |

| | Subtotals : | $150,706.22 | $20,993.75 | |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 75

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check #<br> | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/06 | {9} | M.S. JACOBS & ASSOCIATES | PREF RESOLUTION. ORDER 11-21-06. | 1241-000 | 1,500.00 | | 3,513,930.54 |
| 12/04/06 | {9} | BESTWELD, INC. | PREF RESOLUTION. ORDER 11-21-06. PAYMT 2/3. | 1241-000 | 500.00 | | 3,514,430.54 |
| 12/04/06 | {9} | BESTWELD, INC. | PREF RESOLUTION. ORDER 11-21-06. PAYMT 3/3. | 1241-000 | 500.00 | | 3,514,930.54 |
| 12/04/06 | {9} | AERO TEC LABORATORIES | PREF RESOLUTION. ORDER 11-21-06. | 1241-000 | 2,000.00 | | 3,516,930.54 |
| 12/04/06 | {9} | SANDVIK STEEL | PREF RESOLUTION. ORDER 11-21-06. | 1241-000 | 1,802.99 | | 3,518,733.53 |
| 12/04/06 | {9} | TRUMBULL INDUSTRIES | PREF RESOLUTION. ORDER 11-21-06. | 1241-000 | 1,000.00 | | 3,519,733.53 |
| 12/13/06 | 1033 | US FLOW CORP. | CH-11 ADMIN EMPLOYEE WAGES. ORDER 12-8-06. | 6950-000 | | 1,002,874.69 | 2,516,858.84 |
| 12/18/06 | {14} | MCGRAW-HILL CO. | CREDIT RECOVERY (DUPLICATE PAYMT). | 1290-000 | 6,715.07 | | 2,523,573.91 |
| 12/18/06 | {14} | RHM FLUID POWER | CREDIT RECOVERY (DUPLICATE PAYMT). | 1290-000 | 346.41 | | 2,523,920.32 |
| 12/22/06 | 1034 | WARNER NORCROSS & JUDD LLP | CH-7 ADMIN. SPECIAL COUNSEL APPT ORD 12-1-03. 5TH FEE ORD 12-14-06. | 3210-000 | | 80,822.50 | 2,443,097.82 |
| 12/22/06 | 1035 | WARNER NORCROSS & JUDD LLP | CH-7 ADMIN. SPECIAL COUNSEL APPT ORD 12-1-03. 5TH EXPENSE ORD 12-14-06. | 3220-000 | | 3,038.56 | 2,440,059.26 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 3,971.49 | | 2,444,030.75 |
| 01/22/07 | {9} | ASI-AMERIMIN SYSTEMS | PAYMT 4/4 ON PREF RESOLUTION. ORDER 9-27-06. | 1241-000 | 500.00 | | 2,444,530.75 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 3,662.32 | | 2,448,193.07 |
| 02/19/07 | {9} | AP 05-80853 | PREF RESOLUTION. ORDER 1-23-07. | 1241-000 | 6,480.01 | | 2,454,673.08 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 3,006.50 | | 2,457,679.58 |
| 03/01/07 | 1036 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 2/1/07-7/31/07. INVOICE 4728. | 2410-000 | | 9,120.00 | 2,448,559.58 |
| 03/15/07 | {10} | OCS | REFUND/REBATE ('93). | 1229-000 | 121.31 | | 2,448,680.89 |
| 03/15/07 | 1037 | HUNGERFORD, ALDRIN, NICHOLS & CARTER, PC | ACCOUNTANTS FOR TRUSTEE-FEES. ORDER OF 3-7-07. | 3410-000 | | 17,945.50 | 2,430,735.39 |

| | | | Subtotals : | | $32,106.10 | $1,113,801.25 | |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-67 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/07 | 1038 | HUNGERFORD, ALDRIN, NICHOLS & CARTER, PC | ACCOUNTANTS FOR TRUSTEE-EXPENSES. ORDER OF 3-7-07. | 3420-000 | | 1,588.86 | 2,429,146.53 |
| 03/22/07 | {9} | STEVENSON CRANE SERVICES | FULL PAYMT ON SETLMT. ORD 11-21-06. | 1241-000 | 1,661.25 | | 2,430,807.78 |
| 03/22/07 | {9} | SPRINT-NEXTEL | FOR- PREF RESOLUTIONS: UNITED TELEPHONE SE ($1,000-ORD 9-27-06); UNITED TELEPHONE-OHIO ($1,000-ORD 9-27-06); SPRINT COMMUNICATIONS CO ($1,500-ORD 9-27-06); SPRINT DATA ($1,500-ORD 6-21-05). | 1241-000 | 5,000.00 | | 2,435,807.78 |
| 03/28/07 | {5} | PALMER JOHNSON B/R | A/R-FROM CLAIM IN OTHER B/R EST. | 1121-000 | 6,679.78 | | 2,442,487.56 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 3,213.81 | | 2,445,701.37 |
| 04/04/07 | {12} | CENTRAL TRANSPORT | CREDIT RECOVERY. | 1229-000 | 533.12 | | 2,446,234.49 |
| 04/05/07 | {6} | THERESA BIBLE | M/V SALE ORDER 3-26-07. 2-FREIGHLINER FLATBEDS @ INDIANAPOLIS. | 1129-000 | 3,600.00 | | 2,449,834.49 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 3,326.44 | | 2,453,160.93 |
| 05/02/07 | 1039 | US FLOW ADMINISTRATIVE PAYROLL | HUDSON CLAIM RESOLUTION. ORDER 4-10-07. | 2990-000 | | 42,976.45 | 2,410,184.48 |
| 05/07/07 | {14} | ANVIL INTERNATIONAL | DUPLICATE PAYMTS RECOVERY. | 1290-000 | 260.14 | | 2,410,444.62 |
| 05/09/07 | {14} | CORPORATE EXPRESS | DUPLICATE PAYMTS RECOVERY. | 1290-000 | 2,383.45 | | 2,412,828.07 |
| 05/10/07 | {5} | B/R ESTATE ZENO | PAYMT ON A/R. | 1121-000 | 244.77 | | 2,413,072.84 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 3,280.87 | | 2,416,353.71 |
| 06/07/07 | {9} | ALSCO INDUSTRIAL PRODTS | PREF RESOLUTION. ORDER 5-22-07. | 1241-000 | 5,751.14 | | 2,422,104.85 |
| 06/07/07 | {9} | BS&B SAFETY SYSTEMS | PREF RESOLUTIONS. ORDER 5-22-07. | 1241-000 | 3,600.00 | | 2,425,704.85 |
| 06/07/07 | {9} | HEWLETT-PACKARD | PREF RESOLUTION. ORDER 5-22-07. | 1241-000 | 1,250.00 | | 2,426,954.85 |
| 06/07/07 | {9} | INTRANSIT, INC. | PREF RESOLUTION. ORDER 5-22-07. | 1241-000 | 1,115.00 | | 2,428,069.85 |
| 06/07/07 | {9} | KELTECH, INC. | PREF RESOLUTION. ORDER 5-22-07. | 1241-000 | 6,617.50 | | 2,434,687.35 |
| 06/07/07 | {9} | KIRK NAT'L LEASE | PREF RESOLUTION. ORDER 5-22-07. | 1241-000 | 1,000.00 | | 2,435,687.35 |

Subtotals :          $49,517.27          $44,565.31

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-67 - Money Market Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/07/07 | {9} | LIBB CO. | PREF RESOLUTION. ORDER 5-22-07. | 1241-000 | 1,935.63 | | 2,437,622.98 |
| 06/07/07 | {9} | PEERLESS, INC. | PREF RESOLUTION. ORDER 5-22-07. | 1241-000 | 4,000.00 | | 2,441,622.98 |
| 06/07/07 | {9} | QWEST COMMUNICATIONS | PREF RESOLUTION. ORDER 5-22-07. | 1241-000 | 3,000.00 | | 2,444,622.98 |
| 06/07/07 | {9} | SHIPPERS SUPPLY CO. | PREF RESOLUTION. ORDER 5-22-07. | 1241-000 | 1,000.00 | | 2,445,622.98 |
| 06/07/07 | 1040 | RAYMAN & STONE | FOURTH CH-7 FEES. ORDER OF 5-28-07. | 3210-000 | | 70,117.50 | 2,375,505.48 |
| 06/07/07 | 1041 | RAYMAN & STONE | FOURTH CH-7 EXPENSES. ORDER OF 5-28-07. | 3220-000 | | 10,087.94 | 2,365,417.54 |
| 06/11/07 | {9} | MIDWEST VALVE & FITTING | PREF RESOLUTION ORDER. | 1241-000 | 4,000.00 | | 2,369,417.54 |
| 06/15/07 | {9} | GUARDIAN EQUIPMENT | PREF RESOLUTION. ORDER 5-22-07. | 1241-000 | 3,985.43 | | 2,373,402.97 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 3,035.72 | | 2,376,438.69 |
| 07/06/07 | {10} | AUTOMATIC DATA PROCESSING | REFUND/REBATE. | 1229-000 | 90.00 | | 2,376,528.69 |
| 07/11/07 | {9} | MARCEGAGLIA USA | PREF RESOLUTION-ORDER | 1241-000 | 40,000.00 | | 2,416,528.69 |
| 07/30/07 | {9} | SYSTEM SENSOR | PREF RESOLUTION. ORDER 9-27-06. | 1241-000 | 1,000.00 | | 2,417,528.69 |
| 07/30/07 | {9} | HONEYWELL | PREF RESOLUTION. ORDER 9-27-06. | 1241-000 | 4,000.00 | | 2,421,528.69 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 3,361.23 | | 2,424,889.92 |
| 08/14/07 | {9} | MILL-RITE, INC. | PREF RESOLUTION FULL AFTER NNV. ORDER 7/7/04. | 1241-000 | 2,919.13 | | 2,427,809.05 |
| 08/14/07 | 1042 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 8/1/07-1/31/08. INVOICE 5086. | 2410-000 | | 9,120.00 | 2,418,689.05 |
| 08/15/07 | {5} | JOHN GOODNOW | A/R FINAL DIST - OTHER B/R EST CLAIM. | 1121-000 | 5,981.44 | | 2,424,670.49 |
| 08/16/07 | {9} | US BANCORP EQMT FINANCE | PREF RESOLUTION AP 05-80867. ORDER 8-14-07. | 1241-000 | 1,000.00 | | 2,425,670.49 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 3,295.69 | | 2,428,966.18 |
| 09/05/07 | {9} | TIGER TECHNOLOGIES | PREF RESOLUTION-ORDER 5-22-07 (1/2 SETLMT AMT). | 1241-000 | 2,178.75 | | 2,431,144.93 |
| 09/10/07 | {9} | BANK OF AMERICA GCIB CREDIT SERVICES | PREF RESOLUTION. ORDER 8-24-07. | 1241-000 | 10,000.00 | | 2,441,144.93 |

|  |  | **Subtotals :** | | | **$94,783.02** | **$89,325.44** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-67 - Money Market Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/12/07 | {9} | NX TREND TECH | PREF RESOLUTION. BASE ORDER 7-7-04. | 1241-000 | 2,766.38 | | 2,443,911.31 |
| 09/14/07 | {9} | CITICAPITAL | FULL PAYMT. PREF RESOLUTION. ORDER 8-30-07. | 1241-000 | 7,000.00 | | 2,450,911.31 |
| 09/14/07 | {9} | DRESSER, INC. AND MODERN SUPPLY CO. | FULL PAYMT. PREF RESOLUTION. ORDER 8-30-07. | 1241-000 | 36,500.00 | | 2,487,411.31 |
| 09/14/07 | {9} | MURDOCK, INC. | FULL PAYMT. PREF RESOLUTION. ORDER 8-30-07. | 1241-000 | 2,500.00 | | 2,489,911.31 |
| 09/14/07 | {9} | ROTO HAMMER | FULL PAYMT. PREF RESOLUTION. ORDER 8-30-07. | 1241-000 | 3,900.00 | | 2,493,811.31 |
| 09/14/07 | {9} | AT&T | FULL PAYMT. PREF RESOLUTION. ORDER 8-30-07. | 1241-000 | 3,000.00 | | 2,496,811.31 |
| 09/14/07 | {9} | SLOAN VALVE CO. | FULL PAYMT. PREF RESOLUTION. ORDER 8-30-07. | 1241-000 | 20,000.00 | | 2,516,811.31 |
| 09/14/07 | {9} | STONEL | FULL PAYMT. PREF RESOLUTION. ORDER 8-30-07. | 1241-000 | 30,000.00 | | 2,546,811.31 |
| 09/14/07 | {9} | INFORMATION SYSTEMS GROUP | FULL PAYMT. PREF RESOLUTION. ORDER 8-30-07. | 1241-000 | 1,000.00 | | 2,547,811.31 |
| 09/14/07 | {9} | MILLER JOHNSON | FULL PAYMT. PREF RESOLUTION. ORDER 8-30-07. | 1241-000 | 250.00 | | 2,548,061.31 |
| 09/17/07 | {10} | STATE OF MICHIGAN | REFUND/REBATE (SBT) (BERTSCH). | 1229-000 | 128,193.13 | | 2,676,254.44 |
| 09/17/07 | {10} | GOVERNMENT OF CANADA | REFUND/REBATE NON-RESIDENT SECURITY DEPOSIT (CANADIAN FUNDS @ $5,000). | 1229-000 | 5,000.00 | | 2,681,254.44 |
| 09/17/07 | {10} | CANADIAN CONVERSION/INT'L COLL FEE | GROSS COLLECTED US FUNDS @ $4,963.00. INT'L COLL FEE @ $56.56. NET ESTATE DEP OF US FUNDS @ $4,903.44. | 1229-000 | -96.56 | | 2,681,157.88 |
| 09/24/07 | {9} | NORTON-MCMURRAY MFG CO | PREF RESOLUTION - ORDER 8-30-07. | 1241-000 | 5,000.00 | | 2,686,157.88 |
| 09/26/07 | {9} | VICTRAULIC CO. | PREF RESOLUTION. ORDER 8-30-07. | 1241-000 | 99,000.00 | | 2,785,157.88 |
| | | | **Subtotals :** | | **$344,012.95** | **$0.00** | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-67 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/26/07 | {9} | VICTRAULIC TOOL CO. | PREF RESOLUTION. ORDER 8-30-07. | 1241-000 | 1,000.00 | | 2,786,157.88 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 3,087.75 | | 2,789,245.63 |
| 10/10/07 | {9} | SHAW ALLOY | PREF RESOLUTION. ORDER 8-30-07. | 1241-000 | 75,000.00 | | 2,864,245.63 |
| 10/10/07 | {9} | TIGER TECHNOLOGIES | PAYMT 2/2 ON PREF RESOLUTION. ORDER 5-22-07. | 1241-000 | 2,178.75 | | 2,866,424.38 |
| 10/17/07 | {9} | UNITED HEALTH CARE | FULL PAYMT ON PREF RESOLUTION. ORDER 9-26-07 (SR). | 1241-000 | 27,000.00 | | 2,893,424.38 |
| 10/22/07 | {10} | CORPORATE EXPRESS | REFUND/REBATE. | 1229-000 | 2,383.45 | | 2,895,807.83 |
| 10/22/07 | {10} | STATE OF MICHIGAN | '03 SBT REFUND. | 1229-000 | 3,262.87 | | 2,899,070.70 |
| 10/24/07 | {9} | FOX VALLEY FITTING & CONTROLS | PREF RESOLUTION. ORDER 5-22-07. | 1241-000 | 3,000.00 | | 2,902,070.70 |
| 10/29/07 | {10} | CORPORATE EXPRESS | DEPOSIT NOT CLEARED. | 1229-000 | -2,383.45 | | 2,899,687.25 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 4,092.42 | | 2,903,779.67 |
| 11/05/07 | {9} | CIMCO COMMUNICATIONS | PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 750.00 | | 2,904,529.67 |
| 11/05/07 | {9} | CORRPRO CO | PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 19,000.00 | | 2,923,529.67 |
| 11/05/07 | {9} | FLEET ONE LLC | PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 500.00 | | 2,924,029.67 |
| 11/05/07 | {9} | GAMBILL CO | PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 250.00 | | 2,924,279.67 |
| 11/05/07 | {9} | HARCO LEASING | PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 1,750.00 | | 2,926,029.67 |
| 11/05/07 | {9} | RED EXPRESS BOX TRUCK | PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 2,000.00 | | 2,928,029.67 |
| 11/05/07 | {9} | RED EXPRESS DELIVERY | PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 5,500.00 | | 2,933,529.67 |
| 11/05/07 | {9} | STAR SERVICES, INC. | PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 2,227.50 | | 2,935,757.17 |
| 11/05/07 | {9} | OKI SYSTEMS | PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 3,000.00 | | 2,938,757.17 |
| 11/07/07 | {9} | AMERICAN EXPRESS | PREF RESOLUTION. ORDER PENDING. | 1241-000 | 2,500.00 | | 2,941,257.17 |
| 11/07/07 | {9} | A.Y. MCDONALD MFG | PREF RESOLUTION. ORDER PENDING. | 1241-000 | 20,000.00 | | 2,961,257.17 |
| 11/07/07 | {9} | THERMO ELECTRON CORP | PREF RESOLUTION. ORDER PENDING. | 1241-000 | 2,000.00 | | 2,963,257.17 |
| 11/07/07 | {5} | DURANG-GEORGIA PAPER CO. | A/R CLAIM #828. | 1121-000 | 9,172.37 | | 2,972,429.54 |
| 11/12/07 | {9} | GE CAPITAL FLEET SERVICES | PREF RESOLUTION 05-80850/ORDER | 1241-000 | 1,500.00 | | 2,973,929.54 |
| | | | **Subtotals :** | | **$188,771.66** | **$0.00** | |

{} Asset reference(s)

# Form 2

Page: 80

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PENDING. | | | | |
| 11/15/07 | {9} | CENTRILIFT HUGHES | PREF RESOLUTION. ORDER 1-25-07. | 1241-000 | 500.00 | | 2,974,429.54 |
| 11/15/07 | {9} | J&J INC. | PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 2,500.00 | | 2,976,929.54 |
| 11/15/07 | {9} | MULTALLOY INC. | PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 2,500.00 | | 2,979,429.54 |
| 11/15/07 | {9} | SOUTHWEST STAINLESS | PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 10,000.00 | | 2,989,429.54 |
| 11/15/07 | {9} | WATHAN INDUSTRIES | PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 16,000.00 | | 3,005,429.54 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3700% | 1270-000 | 3,632.27 | | 3,009,061.81 |
| 12/06/07 | 1043 | WARNER NORCROSS & JUDD LLP | 6TH FEES ($21,560.50) & 6TH EXPENSES ($1,401.97). ORDER OF 11/27/07. SPECIAL COUNSEL TO TRUSTEE. | | | 22,962.47 | 2,986,099.34 |
| | | | FEES. ORDER OF          21,560.50<br>11/27/07. | 3210-000 | | | 2,986,099.34 |
| | | | EXPENSES. ORDER OF          1,401.97<br>11/27/07. | 3220-000 | | | 2,986,099.34 |
| 12/06/07 | 1044 | HUNGERFORD, ALDRIN, NICHOLS & CARTER, PC | FEES ($18,617.25) & EXPENSES ($171.64) .ORDER OF 11/27/07. ACCOUNTANT FOR TRUSTEE. | | | 18,788.89 | 2,967,310.45 |
| | | | FEES. ORDER OF          18,617.25<br>11/27/07. | 3410-000 | | | 2,967,310.45 |
| | | | EXPENSES. ORDER OF          171.64<br>11/27/07. | 3420-000 | | | 2,967,310.45 |
| 12/13/07 | {9} | POWER CITY INTERNATIONAL TRUCKS | PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 3,500.00 | | 2,970,810.45 |
| 12/24/07 | {9} | AP 05-80812 & 05-81034 | PREF RESOLUTIONS-ORDER 10-25-07. | 1241-000 | 50,000.00 | | 3,020,810.45 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3700% | 1270-000 | 3,487.45 | | 3,024,297.90 |
| 01/03/08 | {9} | GRAFF VALVE | PREF RESOLUTION. ORDER 12-19-07. | 1241-000 | 7,555.87 | | 3,031,853.77 |
| 01/03/08 | {9} | MCJUNKIN-REDMAN | PREF RESOLUTION. ORDER 12-19-07. | 1241-000 | 1,500.00 | | 3,033,353.77 |

| | | | Subtotals : | | $101,175.59 | $41,751.36 | |

{} Asset reference(s)

# Form 2

Page: 81

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-67 - Money Market Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/08 | {9} | BUCKEYE VALVE | PREF RESOLUTION. ORDER 12-19-07. (PAYMT ON $7,500). | 1241-000 | 2,500.00 | | 3,035,853.77 |
| 01/03/08 | {9} | KERKAU MFG | PREF RESOLUTION. ORDER 12-19-07. | 1241-000 | 2,603.18 | | 3,038,456.95 |
| 01/03/08 | {9} | SENSOR TEC | PREF RESOLUTION. ORDER 12-19-07. | 1241-000 | 2,500.00 | | 3,040,956.95 |
| 01/03/08 | 1045 | THOMAS BRUINSMA, TRUSTEE | CH-7 TRUSTEE BOND ALLOCATION '07 @ 0.00069284753%. | 2200-000 | | 3,151.86 | 3,037,805.09 |
| 01/03/08 | 1046 | MRSC INSURANCE PARTNERS, LLC | CHAPTER 7 SUPPLEMENTAL BOND. INV# 31682. | 2300-000 | | 2,480.00 | 3,035,325.09 |
| 01/16/08 | {10} | UNITED HEALTHCARE | REFUND/REBATE. | 1229-000 | 558.99 | | 3,035,884.08 |
| 01/17/08 | {9} | DALEIDEN'S | PREF RESOLUTION. AP 05-80206. | 1241-000 | 2,387.74 | | 3,038,271.82 |
| 01/21/08 | {9} | MACER DELIVERY | PAYMENT 1 OF 2. PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 600.00 | | 3,038,871.82 |
| 01/23/08 | {9} | NEENAH FOUNDRY | PREF RESOLUTION. ORDER 12-19-07. | 1241-000 | 15,000.00 | | 3,053,871.82 |
| 01/24/08 | 1047 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 2/1/08-7/31/08. INVOICE 5582. | 2410-000 | | 9,120.00 | 3,044,751.82 |
| 01/28/08 | {9} | MCGUIRE MANF | PREF RESOLUTION. ORDER 12-19-07. | 1241-000 | 2,500.00 | | 3,047,251.82 |
| 01/28/08 | {9} | HOME DEPOT | PREF RESOLUTION. ORDER 12-19-07. | 1241-000 | 14,500.00 | | 3,061,751.82 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9000% | 1270-000 | 3,379.08 | | 3,065,130.90 |
| 02/04/08 | {9} | VENTURE TECHNOLOGY | PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 3,000.00 | | 3,068,130.90 |
| 02/04/08 | {9} | PHOENIX FORGING | PREF RESOLUTION. ORDER 12-19-07. | 1241-000 | 25,000.00 | | 3,093,130.90 |
| 02/04/08 | {9} | ERNST & YOUNG | PREF RESOLUTION. ORDER 12-19-07. | 1241-000 | 5,000.00 | | 3,098,130.90 |
| 02/04/08 | {9} | CAPITOL MANUFACTURING | PREF RESOLUTION.ORDER 12-19-07. | 1241-000 | 25,000.00 | | 3,123,130.90 |
| 02/13/08 | {10} | OCS | REFUND/REBATE ('94). | 1229-000 | 17.12 | | 3,123,148.02 |
| 02/14/08 | {9} | UMAC, INC. | PREF RESOLUTION. ORDER 2-5-08. | 1241-000 | 6,000.00 | | 3,129,148.02 |
| 02/14/08 | {9} | CITICAPITAL | PREF RESOLUTION. ORDER 2-5-08. | 1241-000 | 19,000.00 | | 3,148,148.02 |
| 02/14/08 | {9} | VALVAX CORP | PREF RESOLUTION. ORDER 2-5-08. | 1241-000 | 60,000.00 | | 3,208,148.02 |
| 02/14/08 | {9} | YOUNG SUPPLY | PREF RESOLUTION. ORDER 2-5-08. | 1241-000 | 1,200.00 | | 3,209,348.02 |

Subtotals :   **$190,746.11**   **$14,751.86**

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM   V.13.25

# Form 2

Page: 82

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-67 - Money Market Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 02/14/08 | {9} | MACER DELIVERY | PREF RESOLUTION. ORDER 10-25-07. PAYMT 2/2. | 1241-000 | 600.00 | | 3,209,948.02 |
| 02/14/08 | | METSO | RESOLUTION. ORDER 2-5-08. PREF OFFSET BY ADMIN & REBATE. | | 622,710.01 | | 3,832,658.03 |
| | {9} | METSO | PREF RESOLUTION.      790,622.76 ORDER 2-5-08. | 1241-000 | | | 3,832,658.03 |
| | | METSO | PREFERENCE CREDIT     -176,863.75 OFFSET BY ADMIN (CH-11) EXPENSE CLAIM | 6910-000 | | | 3,832,658.03 |
| | {10} | | REBATE           8,951.00 | 1229-000 | | | 3,832,658.03 |
| 02/18/08 | {9} | VULCAN THREADED PRODTS | FULL PREF AMT NNV. | 1241-000 | 63.00 | | 3,832,721.03 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7700% | 1270-000 | 2,107.01 | | 3,834,828.04 |
| 03/03/08 | {9} | FLOWTEK | PREF RESOLUTION. ORDER 2-5-08. | 1241-000 | 10,000.00 | | 3,844,828.04 |
| 03/03/08 | {9} | ULTRAFLOW | PREF RESOLUTION. ORDER 2-5-08. | 1241-000 | 500.00 | | 3,845,328.04 |
| 03/06/08 | {9} | IPSCO TUBULARS | PREF RESOLUTION. ORDER 10-25-07. | 1241-000 | 10,000.00 | | 3,855,328.04 |
| 03/10/08 | {5} | EXELON ENTERPRISES | COLLECTED A/R. | 1121-000 | 12,760.02 | | 3,868,088.06 |
| 03/17/08 | {9} | ZURN INDUSTRIES | PREF RESOLUTION. ORDER 5-22-07. | 1241-000 | 45,500.00 | | 3,913,588.06 |
| 03/17/08 | {9} | MDE CORP. | PREF RESOLUTION. ORDER 2-5-08. | 1241-000 | 4,000.00 | | 3,917,588.06 |
| 03/20/08 | {9} | SANDY GOLGART SALES (SGS) | PREF RESOLUTION-ORDER 3-11-08. PAYMT 2/10. | 1241-000 | 800.00 | | 3,918,388.06 |
| 03/20/08 | {9} | SANDY GOLGART SALES (SGS) | PREF RESOLUTION. ORDER 3-11-08. PAYMT 1/10. | 1241-000 | 800.00 | | 3,919,188.06 |
| 03/26/08 | {9} | EMERSON ELECT | PREF RESOLUTION. ORDER 3-14-08. | 1241-000 | 1,750.00 | | 3,920,938.06 |
| 03/26/08 | {9} | ABZ VALVES | PREF RESOLUTION. ORDER 3-14-08. | 1241-000 | 15,098.32 | | 3,936,036.38 |
| 03/26/08 | {9} | TEXAS PIPE & SUPPLY | PREF RESOLUTION. ORDER 3-14-08. | 1241-000 | 8,250.00 | | 3,944,286.38 |
| 03/26/08 | {9} | KME AMERICA | PREF RESOLUTION. ORDER 3-14-08. | 1241-000 | 20,941.08 | | 3,965,227.46 |

**Subtotals :** $755,879.44    $0.00

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
| Case Name: | US FLOW CORPORATION | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ***-*****80-67 - Money Market Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/08 | {9} | HYTORK CONTROLS | PREF RESOLUTION. ORDER 3-14-08. | 1241-000 | 6,000.00 | | 3,971,227.46 |
| 03/26/08 | {9} | PI COMPONENTS | PREF RESOLUTION. ORDER 3-14-08. | 1241-000 | 2,900.00 | | 3,974,127.46 |
| 03/26/08 | {9} | ASCO VALVE | PREF RESOLUTION. ORDER 3-14-08. | 1241-000 | 10,000.00 | | 3,984,127.46 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2,245.23 | | 3,986,372.69 |
| 04/03/08 | {9} | SGS | PREF RESOLUTION. ORDER 3-11-08. PAYMT 3/10. | 1241-000 | 800.00 | | 3,987,172.69 |
| 04/03/08 | {9} | OFFICE DEPOT/CITIBANK | PREF RESOLUTION. ORDER 12-19-07. | 1241-000 | 589.64 | | 3,987,762.33 |
| 04/03/08 | {9} | OFFICE DEPOT/CITIBANK | PREF RESOLUTION. ORDER 12-19-07. | 1241-000 | 589.64 | | 3,988,351.97 |
| 04/10/08 | {9} | EMS GRAND RAPIDS | PREF RESOLUTION. ORDER 2-5-08. | 1241-000 | 2,300.00 | | 3,990,651.97 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2,130.16 | | 3,992,782.13 |
| 05/12/08 | {9} | MICHIGAN STEAM EQUIPMENT | PREF RESOLUTION. | 1241-000 | 18,000.00 | | 4,010,782.13 |
| 05/28/08 | {9} | PREF COLLECTIONS | PAYMTS 4 & 5 ON PREF RESOLUTION - ORDER 3-11-08. | 1241-000 | 1,600.00 | | 4,012,382.13 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 2,043.88 | | 4,014,426.01 |
| 06/12/08 | {10} | STATE OF TENNESSEE | TAX REFUND. | 1229-000 | 833.74 | | 4,015,259.75 |
| 06/16/08 | {5} | AUTOSTYLE PLASTICS | CH-7 DISTRIBUTION ON A/R CLAIM (289)(BERTSCH). | 1121-000 | 216.25 | | 4,015,476.00 |
| 06/16/08 | {5} | FEDERAL MOGUL | CH-11 DISTRIBUTION ON A/R CLAIM (935350)(BERTSCH). | 1121-000 | 138.25 | | 4,015,614.25 |
| 06/16/08 | {5} | FEDERAL MOGUL | CH-11 DISTRIBUTION ON A/R CLAIM (935347)(BERTSCH). | 1121-000 | 59.10 | | 4,015,673.35 |
| 06/16/08 | {5} | FEDERAL MOGUL | CH-11 DISTRIBUTION ON A/R CLAIM (946697)(BERTSCH). | 1121-000 | 786.55 | | 4,016,459.90 |
| 06/17/08 | {9} | COOPER CAMERON | PREF RESOLUTION. ORDER 3-14-08. | 1241-000 | 3,900.00 | | 4,020,359.90 |
| 06/20/08 | 1048 | MRSC INSURANCE PARTNERS, LLC | CHAPTER 7 BOND RIDER. | 2300-000 | | 291.00 | 4,020,068.90 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 2,045.81 | | 4,022,114.71 |

| | | | Subtotals : | | $57,178.25 | $291.00 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/11/08 | {9} | ITT CORPORATION | PREF RESOLUTION/ORDER 3-14-08. | 1241-000 | 40,000.00 | | 4,062,114.71 |
| 07/11/08 | {10} | COMMONWEALTH OF KENTUCKY | TAX REFUND (MUTUAL-'03). | 1229-000 | 12,700.00 | | 4,074,814.71 |
| 07/11/08 | {5} | FEDERAL MOGUL | CH-11 DIST ON A/R (BERTSCH/CLM 10935349) | 1121-000 | 177.19 | | 4,074,991.90 |
| 07/11/08 | {10} | COMMONWEALTH OF KENTUCKY | DEPOSIT WAS ENTERED INCORRECTLY. SHOULD HAVE BEEN .08 NOT .00. | 1229-000 | 0.08 | | 4,074,991.98 |
| 07/14/08 | {10} | CONSUMERS ENERGY | REFUND-REBATE (SERVICE). | 1229-000 | 106.78 | | 4,075,098.76 |
| 07/14/08 | {10} | DEPT OF COMMERCE | REFUND/REBATE (MUTUAL MFG). | 1229-000 | 2,171.42 | | 4,077,270.18 |
| 07/21/08 | {9} | SGS | PAYMT ON PREF RESOLUTION. ORDER 3-11-08. (PAYMT 6/10). | 1241-000 | 800.00 | | 4,078,070.18 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 2,064.05 | | 4,080,134.23 |
| 08/04/08 | {5} | NATIONAL CITY BANK | T/O OF A/R FUNDS FROM LOCKBOX. | 1121-000 | 42,833.64 | | 4,122,967.87 |
| 08/07/08 | {9} | ADVANCED THERMAL SYSTEMS | PREF RESOLUTION. ORDER 7/21/08. | 1241-000 | 1,000.00 | | 4,123,967.87 |
| 08/07/08 | {9} | UNITED PVF, INC. | PREF RESOLUTION. ORDER 7/21/08. | 1241-000 | 51,205.24 | | 4,175,173.11 |
| 08/07/08 | {9} | WELDBEND CORP | PREF RESOLUTION ORDER 7/21/08. (SETLMT @ $35,000 - $4,382.99 ADMIN CLAIM CREDITED PER ORDER). | 1241-000 | 30,617.01 | | 4,205,790.12 |
| 08/11/08 | {5} | H.O. TRERICE CO/TEMP LIQUIDATING CO. | A/R-BANKRUPTCY CLAIM DISTRIBUTION (000047). | 1121-000 | 1,024.03 | | 4,206,814.15 |
| 08/27/08 | {5} | CON-WAY, INC. | A/R REISSUED CK. | 1121-000 | 64.40 | | 4,206,878.55 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 1,987.09 | | 4,208,865.64 |
| 09/08/08 | {9} | SGS | PREF RESOLUTION ORDER 3-11-08. PAYMT 7 & 8/10 | 1241-000 | 1,600.00 | | 4,210,465.64 |
| 09/15/08 | 1049 | HUNGERFORD, ALDRIN, NICHOLS & CARTER, PC | THIRD FEES ORDER OF 7/16/08. ACCOUNTANT FOR TRUSTEE. | 3410-000 | | 27,606.00 | 4,182,859.64 |
| 09/15/08 | 1050 | HUNGERFORD, ALDRIN, NICHOLS & CARTER, PC | THIRD EXPENSES ORDER OF 7/16/08. ACCOUNTANT FOR TRUSTEE. | 3420-000 | | 59.30 | 4,182,800.34 |

| | | | | Subtotals : | $188,350.93 | $27,665.30 | |

{} Asset reference(s)

# Form 2

Page: 85

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** \*\*-\*\*\*9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*80-67 - Money Market Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 2,210.67 | | 4,185,011.01 |
| 10/02/08 | {9} | TYLER PIPE | PREF RESOLUTION. 05-80889 (ORDER PENDING). | 1241-000 | 150,000.00 | | 4,335,011.01 |
| 10/07/08 | {5} | PHILIP SERVICES CORP-LIQUIDATING TRUST | A/R DIST-B/R 03-37718 (HOUSTON, TX - H. MALCOLM. LOVETT/TRUSTEE). | 1121-000 | 42.97 | | 4,335,053.98 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 1,811.06 | | 4,336,865.04 |
| 11/10/08 | 1051 | MRSC INSURANCE PARTNERS, LLC | CHAPTER 7 SUPPLEMENTAL BOND. INV# 73756. | 2300-000 | | 3,718.00 | 4,333,147.04 |
| 11/25/08 | | To Account #\*\*\*\*\*\*\*\*8066 | TRANSFER FOR INTERIM DISTRIBUTION. | 9999-000 | | 700,000.00 | 3,633,147.04 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 1,151.97 | | 3,634,299.01 |
| 12/15/08 | {9} | FISHER CONTROLS | PREF RESOLUTION - ORDER 7-21-08. | 1241-000 | 2,500.00 | | 3,636,799.01 |
| 12/16/08 | 1052 | PEPPER HAMILTON, LLP | ATTORNEYS FOR CREDITORS COMMITTEE. BALANCE OF CH-11 ADMIN FEES/EXP. ORDERS 7-31-06 & 11-19-08. | 6700-000 | | 43,983.75 | 3,592,815.26 |
| 12/16/08 | 1053 | FTI CONSULTING, INC. | CONSULTANT FOR CREDITORS COMMITTEE. BALANCE OF CH-11 ADMIN FEES/EXP. ORDERS 7-31-06 & 11-19-08. | 6700-000 | | 26,185.97 | 3,566,629.29 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 760.73 | | 3,567,390.02 |
| 01/09/09 | {10} | OCS | REFUND/REBATE ('95). | 1229-000 | 13.55 | | 3,567,403.57 |
| 01/23/09 | {9} | BUCKEYE VALVE, INC. | PREF RESOLUTION-BALANCE ON ORD 12-19-07. | 1241-000 | 5,000.00 | | 3,572,403.57 |
| 01/23/09 | {9} | (SANDY GOLGERT SALES) | PREF RESOLUTION-BALANCE ON ORDER 3-11-08. | 1241-000 | 1,600.00 | | 3,574,003.57 |
| 01/29/09 | {10} | FED TRADE COMM | REFUND/REBATE v. DATACOM | 1229-000 | 8.23 | | 3,574,011.80 |
| 01/29/09 | 1054 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 8/1/08-1/31/09. INVOICE 6044. | 2410-000 | | 9,120.00 | 3,564,891.80 |
| 01/29/09 | 1055 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 2/1/09-7/31/09. | 2410-000 | | 9,120.00 | 3,555,771.80 |

|  |  | Subtotals : | $165,099.18 | $792,127.72 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 86

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | INVOICE 6360. | | | | |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 440.90 | | 3,556,212.70 |
| 02/05/09 | {10} | FTC v. DATACOM | REFUND/REBATE. | 1229-000 | 9.26 | | 3,556,221.96 |
| 02/26/09 | 1056 | HUNGERFORD, ALDRIN, NICHOLS & CARTER, PC | FOURTH FEES ORDER OF 2/13/09. ACCOUNTANT FOR TRUSTEE. | 3410-000 | | 34,421.75 | 3,521,800.21 |
| 02/26/09 | 1057 | HUNGERFORD, ALDRIN, NICHOLS & CARTER, PC | FOURTH EXPENSES ORDER OF 2/13/09. ACCOUNTANT FOR TRUSTEE. | 3420-000 | | 120.96 | 3,521,679.25 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 408.62 | | 3,522,087.87 |
| 03/16/09 | {5} | FEDERAL MOGUL | PAYMT ON B/R - A/R CLAIM (BERTSCH). | 1121-000 | 177.19 | | 3,522,265.06 |
| 03/23/09 | {9} | SWEPCO TUBE | FULL PAYMT ON PREF RECOVERY - JUDGMT. | 1241-000 | 8,255.82 | | 3,530,520.88 |
| 03/23/09 | {9} | BELLOFRAM | FULL PAYMT ON DEFAULT JUDGMT - PREF AP 05-80772. | 1241-000 | 5,803.55 | | 3,536,324.43 |
| 03/23/09 | {12} | DAVIES WATER | REFUND ACCOUNT - CREDIT BALANCE. | 1229-000 | 1,160.48 | | 3,537,484.91 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 462.82 | | 3,537,947.73 |
| 04/06/09 | {9} | TIOGA PIPE SUPPLY | AP 05-80280 PREF-SATISFACTION OF JUDGMENT. | 1241-000 | 30,097.58 | | 3,568,045.31 |
| 04/06/09 | {9} | NORGAS CONTROLS | FULL PAYMT AP 05-81075 PREF - JUDGMENT SATISFACTION. | 1241-000 | 4,476.36 | | 3,572,521.67 |
| 04/06/09 | {9} | TRAVIS QUALITY PRODTS | AP 05-80965 SATISFACTION OF JUDGMENT 3-20-09. | 1241-000 | 5,012.37 | | 3,577,534.04 |
| 04/13/09 | 1058 | RAYMAN & STONE | FIFTH CH-7 FEES. ORDER OF 4-1-09. | 3210-000 | | 47,740.50 | 3,529,793.54 |
| 04/13/09 | 1059 | RAYMAN & STONE | FIFTH CH-7 EXPENSES. ORDER OF 4-1-09. | 3220-000 | | 3,353.04 | 3,526,440.50 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 435.75 | | 3,526,876.25 |
| 05/01/09 | {9} | METER SERVICE AND SUPPLY | AP 05-81020 SETLMT ON DEFAULT - PREF/SATISFACTION OF JUDGMT 4-25-09. | 1241-020 | 5,000.00 | | 3,531,876.25 |
| 05/01/09 | {9} | GREAT PLAINS STAINLESS | AP 05-80226 SETLMT ON DEFAULT - | 1241-000 | 4,044.85 | | 3,535,921.10 |

| | | |
|---|---|---|
| **Subtotals :** | **$65,785.55** | **$85,636.25** |

{} Asset reference(s)

# Form 2

Page:  87

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-67 - Money Market Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SATISFACTION OF JUDGMT. | | | | |
| 05/06/09 | {9} | RED VALVE COMPANY | PREF RESOLUTION SATISFACTION OF JDGMT AP 05-80262. | 1241-000 | 5,213.14 | | 3,541,134.24 |
| 05/11/09 | {9} | RATH-GIBSON | PREF RESOLUTION - SATISFACTION OF JUDGMT AP 05-80225. | 1241-000 | 17,153.66 | | 3,558,287.90 |
| 05/18/09 | {9} | CHASE CORP | FULL PAYMT-PREF/AP 05-80258. SATISFACTION OF JUDGMENT. | 1241-000 | 14,246.07 | | 3,572,533.97 |
| 05/22/09 | {9} | PCS | PREF RESOLUTION. SATISFACTION OF JUDGMT SETLMT. AP 05-80915. | 1241-000 | 3,500.00 | | 3,576,033.97 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 422.56 | | 3,576,456.53 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 469.23 | | 3,576,925.76 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 454.62 | | 3,577,380.38 |
| 08/06/09 | {9} | FIRE END & CROKER CORP | PREF RESOLUTION/SATISFACTION OF JUDGMT AP 05-80814. | 1241-000 | 5,703.43 | | 3,583,083.81 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 455.26 | | 3,583,539.07 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 440.77 | | 3,583,979.84 |
| 10/09/09 | 1060 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 8/1/09-1/31/10. INVOICE 6636. | 2410-000 | | 9,120.00 | 3,574,859.84 |
| 10/15/09 | {9} | INDUSTRIAL VALVE | PREF-DEFAULT JUDGMENT - SATISFACTION. AP 05-80231. | 1241-000 | 11,629.78 | | 3,586,489.62 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 440.76 | | 3,586,930.38 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 455.89 | | 3,587,386.27 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 455.95 | | 3,587,842.22 |
| 01/12/10 | 1061 | MRSC INSURANCE PARTNERS, LLC | CHAPTER 7 SUPPLEMENTAL BOND. INV# 77647. | 2300-000 | | 2,495.00 | 3,585,347.22 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 426.51 | | 3,585,773.73 |
| 02/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 44.10 | | 3,585,817.83 |

Subtotals :   $61,511.73   $11,615.00

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/10 | | Wire out to BNYM account **********8067 | Wire out to BNYM account **********8067 | 9999-000 | -3,585,817.83 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,181,919.24 | 3,181,919.24 | $0.00 |
| Less: Bank Transfers | -3,585,817.83 | 750,000.00 | |
| **Subtotal** | 6,767,737.07 | 2,431,919.24 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,767,737.07** | **$2,431,919.24** | |

# Form 2

Page: 89

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

# Form 2

Page: 90

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0767 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 4,109,628.69 | | 4,109,628.69 |
| 12/17/12 | 21140 | BEKKERING, DALE | CLAIM #2169. PRIORITY 507(a)(4). UNPAID MEDICALS ALLOWED HERE PER STIP. REISSUE OF CHECK #11131. | 5400-000 | | 4,650.00 | 4,104,978.69 |
| 12/28/12 | 21141 | INSURANCE PARTNERS AGENCY, INC | CHAPTER 7 SUPPLEMENTAL BOND. INV# 86688. | 2300-000 | | 2,267.00 | 4,102,711.69 |
| 12/28/12 | 21142 | THOMAS BRUINSMA, TRUSTEE | CH-7 TRUSTEE BOND ALLOCATION '12 @ 0.0009424505%. | 2200-000 | | 1,884.90 | 4,100,826.79 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,678.18 | 4,098,148.61 |
| 01/09/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 4,650.00 | | 4,102,798.61 |
| 01/10/13 | | WOOD COUNTY TELEPHONE | RETURN OF OVERPAYMENT ON ADMIN CLAIM #2033. | 6990-000 | | -95.66 | 4,102,894.27 |
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 5,430.93 | | 4,108,325.20 |
| 01/25/13 | 21143 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 02/01/13-07/31/13. INVOICE 7935. | 2410-000 | | 9,120.00 | 4,099,205.20 |
| 01/31/13 | 21144 | JAMES RIVER INVESTMENT CORP. | CLAIM #1946. BALANCE ON CH-7 ADMINISTRATIVE - LEASE. THE MUTUAL MFG & SUPPLY. (REISSUE OF CHECK 11109). | 2410-000 | | 818.11 | 4,098,387.09 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,163.59 | 4,095,223.50 |
| 02/06/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 818.11 | | 4,096,041.61 |
| 02/11/13 | 21145 | ADAMS, JANET M | PRIORITY CLAIM #391. TAXES WITHHELD: FEDERAL ($17.00), SOCIAL SECURITY ($16.06), MEDICARE ($3.76), STATE OF MI | 5300-000 | | 211.17 | 4,095,830.44 |

| | | | | Subtotals : | $4,120,527.73 | $24,697.29 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 92

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ($11.01). | | | | |
| 02/11/13 | 21146 | ADAMS, STEVEN W | PRIORITY CLAIM #1440. TAXES WITHHELD: FEDERAL ($30.00), SOCIAL SECURITY ($66.47), MEDICARE ($15.55). | 5300-000 | | 960.06 | 4,094,870.38 |
| 02/11/13 | 21147 | ADKINS, WESLEY RAY | PRIORITY CLAIM #6. TAXES WITHHELD: FEDERAL ($78.00), SOCIAL SECURITY ($66.11), MEDICARE ($15.46). | 5300-000 | | 906.78 | 4,093,963.60 |
| 02/11/13 | 21148 | ALLEN, ALAN E. | PRIORITY CLAIM #2190. TAXES WITHHELD: FEDERAL ($39.00), SOCIAL SECURITY ($53.06), MEDICARE ($12.41), STATE OF MI ($17.00). | 5300-000 | | 734.34 | 4,093,229.26 |
| 02/11/13 | 21149 | ALLEN, LLOYD E | PRIORITY CLAIM #1402. TAXES WITHHELD: FEDERAL ($59.00), SOCIAL SECURITY ($56.40), MEDICARE ($13.19). | 5300-000 | | 781.02 | 4,092,448.24 |
| 02/11/13 | 21150 | ALLISTON, DAVID E. | PRIORITY CLAIM #652. TAXES WITHHELD: FEDERAL ($23.00), SOCIAL SECURITY ($71.30), MEDICARE ($16.68), STATE OF MI ($23.05). | 5300-000 | | 1,015.97 | 4,091,432.27 |
| 02/11/13 | 21151 | ANGEL, JOHN A | PRIORITY CLAIM #169. TAXES WITHHELD: FEDERAL ($15.00), SOCIAL SECURITY ($29.36), MEDICARE ($6.87), STATE OF MI ($13.67). | 5300-000 | | 408.70 | 4,091,023.57 |
| 02/11/13 | 21152 | ANSPAUGH, DAVID L. | PRIORITY CLAIM #84. TAXES WITHHELD: FEDERAL ($32.00), SOCIAL SECURITY ($34.41), MEDICARE ($8.05), STATE OF MI ($17.13). | 5300-000 | | 463.39 | 4,090,560.18 |
| 02/11/13 | 21153 | ARBANAS, RONALD J. | PRIORITY CLAIM #108. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY | 5300-000 | | 209.75 | 4,090,350.43 |

| | | | Subtotals : | | $0.00 | $5,480.01 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ($14.31), MEDICARE ($3.35), STATE OF MI ($3.35). | | | | |
| 02/11/13 | 21154 | BABCOCK, ROBERT A | PRIORITY CLAIM #263. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($2.75), MEDICARE ($0.64), STATE OF MI ($0.00). | 5300-000 | | 41.01 | 4,090,309.42 |
| 02/11/13 | 21155 | BACHO, JOHN | PRIORITY CLAIM #26. TAXES WITHHELD: FEDERAL ($149.00), SOCIAL SECURITY ($74.04), MEDICARE ($17.32), STATE OF MI ($50.75). | 5300-000 | | 903.12 | 4,089,406.30 |
| 02/11/13 | 21156 | BAKER, JEFFREY MARK | PRIORITY CLAIM #112. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($18.35), MEDICARE ($4.29). | 5300-000 | | 273.36 | 4,089,132.94 |
| 02/11/13 | 21157 | BANDEL, DAVID A. | PRIORITY CLAIM #2230. TAXES WITHHELD: FEDERAL ($732.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($184.71). | 5300-000 | | 3,377.56 | 4,085,755.38 |
| 02/11/13 | 21158 | BANTA, RONALD DEAN | PRIORITY CLAIM #452. TAXES WITHHELD: FEDERAL ($187.00), SOCIAL SECURITY ($111.19), MEDICARE ($26.00). | 5300-000 | | 1,469.12 | 4,084,286.26 |
| 02/11/13 | 21159 | BARNES, JAMES E. | PRIORITY CLAIM #1848. TAXES WITHHELD: FEDERAL ($770.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($197.63). | 5300-000 | | 3,326.64 | 4,080,959.62 |
| 02/11/13 | 21160 | BARR, FRED W. | PRIORITY CLAIM #1174. TAXES WITHHELD: FEDERAL ($313.00), SOCIAL SECURITY ($163.15), MEDICARE ($38.16), STATE OF MI ($105.38). | 5300-000 | | 2,011.69 | 4,078,947.93 |

| | Subtotals : | $0.00 | $11,402.50 |
|---|---|---|---|

# Form 2

Page: 94

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21161 | BARRETT, ROBERT L. | PRIORITY CLAIM #2171. TAXES WITHHELD: FEDERAL ($22.00), SOCIAL SECURITY ($33.39), MEDICARE ($7.81), STATE OF MI ($22.89). | 5300-000 | | 452.41 | 4,078,495.52 |
| 02/11/13 | 21162 | BARTH, SHAWN D. | PRIORITY CLAIM #2189. TAXES WITHHELD: FEDERAL ($332.00), SOCIAL SECURITY ($189.84), MEDICARE ($44.40), STATE OF MI ($117.22). | 5300-000 | | 2,378.54 | 4,076,116.98 |
| 02/11/13 | 21163 | BARTON, MICHAEL L | PRIORITY CLAIM #1112. TAXES WITHHELD: FEDERAL ($620.00), SOCIAL SECURITY ($288.3), MEDICARE ($67.43). | 5300-000 | | 3,674.27 | 4,072,442.71 |
| 02/11/13 | 21164 | BAUMGARDNER, TAMMY D | PRIORITY CLAIM #64. TAXES WITHHELD: FEDERAL ($978.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). | 5300-000 | | 3,316.27 | 4,069,126.44 |
| 02/11/13 | 21165 | BAXTER, TODD | PRIORITY CLAIM #2114. TAXES WITHHELD: FEDERAL ($38.00), SOCIAL SECURITY ($37.27), MEDICARE ($8.72). | 5300-000 | | 517.21 | 4,068,609.23 |
| 02/11/13 | 21166 | BEAN JR, RICHARD C | PRIORITY CLAIM #1097. TAXES WITHHELD: FEDERAL ($267.00), SOCIAL SECURITY ($172.06), MEDICARE ($40.24). | 5300-000 | | 2,295.93 | 4,066,313.30 |
| 02/11/13 | 21167 | BEHNE, KENNETH | PRIORITY CLAIM #1910. TAXES WITHHELD: FEDERAL ($238.00), SOCIAL SECURITY ($169.65), MEDICARE ($39.68). | 5300-000 | | 2,288.98 | 4,064,024.32 |
| 02/11/13 | 21168 | BELKA, WAYNE E. | PRIORITY CLAIM #552. TAXES WITHHELD: FEDERAL ($38.00), SOCIAL SECURITY ($43.48), MEDICARE ($10.17), STATE OF MI ($16.89). | 5300-000 | | 592.81 | 4,063,431.51 |
| 02/11/13 | 21169 | BELL, BOBBY A | PRIORITY CLAIM #618. TAXES WITHHELD: | 5300-000 | | 106.94 | 4,063,324.57 |

| | | Subtotals : | $0.00 | $15,623.36 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEDERAL ($0.00), SOCIAL SECURITY ($7.18), MEDICARE ($1.68). | | | | |
| 02/11/13 | 21170 | BELL, GARY W. | PRIORITY CLAIM #693. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($28.11), MEDICARE ($6.57), STATE OF MI ($0.00). | 5300-000 | | 418.69 | 4,062,905.88 |
| 02/11/13 | 21171 | BENJAMIN, WALTER E | PRIORITY CLAIM #1757. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($8.18), MEDICARE ($1.91). | 5300-000 | | 121.91 | 4,062,783.97 |
| 02/11/13 | 21172 | BENNETT, GREGORY W | PRIORITY CLAIM #15. TAXES WITHHELD: FEDERAL ($152.00), SOCIAL SECURITY ($106.02), MEDICARE ($24.80). | 5300-000 | | 1,427.18 | 4,061,356.79 |
| 02/11/13 | 21173 | BENNETT, MICHAEL L | PRIORITY CLAIM #2195. TAXES WITHHELD: FEDERAL ($68.00), SOCIAL SECURITY ($62.00), MEDICARE ($14.50). | 5300-000 | | 855.50 | 4,060,501.29 |
| 02/11/13 | 21174 | BENSON, GEORGE T | PRIORITY CLAIM #2210. TAXES WITHHELD: FEDERAL ($169.00), SOCIAL SECURITY ($91.30), MEDICARE ($21.35). | 5300-000 | | 1,190.85 | 4,059,310.44 |
| 02/11/13 | 21175 | BESSA, GREGORY P. | PRIORITY CLAIM #475. TAXES WITHHELD: FEDERAL ($732.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). | 5300-000 | | 3,562.27 | 4,055,748.17 |
| 02/11/13 | 21176 | BESSLER, SCOTT M | PRIORITY CLAIM #691. TAXES WITHHELD: FEDERAL ($18.00), SOCIAL SECURITY ($16.48), MEDICARE ($3.85). | 5300-000 | | 227.41 | 4,055,520.76 |
| 02/11/13 | 21177 | BIRCH, KIMBERLY A. | PRIORITY CLAIM #2156. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($9.78), MEDICARE ($2.29), STATE OF MI ($0.00). | 5300-000 | | 145.73 | 4,055,375.03 |

| | | |
|---|---|---|
| **Subtotals :** | $0.00 | $7,949.54 |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 96

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21178 | BOLLI, PAUL | PRIORITY CLAIM #222. TAXES WITHHELD: FEDERAL ($64.00), SOCIAL SECURITY ($87.16), MEDICARE ($20.39). | 5300-000 | | 1,234.32 | 4,054,140.71 |
| 02/11/13 | 21179 | BOLT, RONALD E. | PRIORITY CLAIM #1103. TAXES WITHHELD: FEDERAL ($336.00), SOCIAL SECURITY ($127.29), MEDICARE ($29.77), STATE OF MI ($87.26). | 5300-000 | | 1,472.78 | 4,052,667.93 |
| 02/11/13 | 21180 | BOPP, HOWARD | PRIORITY CLAIM #658. TAXES WITHHELD: FEDERAL ($3.00), SOCIAL SECURITY ($7.25), MEDICARE ($1.70). | 5300-000 | | 105.05 | 4,052,562.88 |
| 02/11/13 | 21181 | BORGMAN, PAUL E. | PRIORITY CLAIM #1622. TAXES WITHHELD: FEDERAL ($307.00), SOCIAL SECURITY ($188.86), MEDICARE ($44.17), STATE OF MI ($110.09). | 5300-000 | | 2,396.05 | 4,050,166.83 |
| 02/11/13 | 21182 | BOULE, JULIE A. | PRIORITY CLAIM #2147. TAXES WITHHELD: FEDERAL ($65.00), SOCIAL SECURITY ($39.19), MEDICARE ($9.17), STATE OF MI ($26.87). | 5300-000 | | 491.92 | 4,049,674.91 |
| 02/11/13 | 21183 | BRADY, KEVIN | PRIORITY CLAIM #1975. TAXES WITHHELD: FEDERAL ($65.00), SOCIAL SECURITY ($87.75), MEDICARE ($20.52), STATE OF MI ($40.78). | 5300-000 | | 1,201.23 | 4,048,473.68 |
| 02/11/13 | 21184 | BROMLEY, THOMAS D | PRIORITY CLAIM #2120. TAXES WITHHELD: FEDERAL ($178.00), SOCIAL SECURITY ($107.73), MEDICARE ($25.20). | 5300-000 | | 1,426.70 | 4,047,046.98 |
| 02/11/13 | 21185 | BROOKS, BRADLEY E. | PRIORITY CLAIM #800. TAXES WITHHELD: FEDERAL ($59.00), SOCIAL SECURITY ($32.55), MEDICARE ($7.61). | 5300-000 | | 425.83 | 4,046,621.15 |

| | | Subtotals : | $0.00 | $8,753.88 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG |
|---|---|
| Case Name: | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| Taxpayer ID #: | **-***9378 |
| Period Ending: | 04/30/16 |

| Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account: | ******0768 - Checking Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21186 | BROOKS, TARA D | PRIORITY CLAIM #841. TAXES WITHHELD: FEDERAL ($71.00), SOCIAL SECURITY ($37.47), MEDICARE ($8.76). | 5300-000 | | 487.12 | 4,046,134.03 |
| 02/11/13 | 21187 | BROWN, ALLAN A. | PRIORITY CLAIM #1473. TAXES WITHHELD: FEDERAL ($40.00), SOCIAL SECURITY ($56.95), MEDICARE ($13.32). | 5300-000 | | 808.31 | 4,045,325.72 |
| 02/11/13 | 21188 | BROWN, ROBERT C. | PRIORITY CLAIM #2212. TAXES WITHHELD: FEDERAL ($582.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($197.63). | 5300-000 | | 3,514.64 | 4,041,811.08 |
| 02/11/13 | 21189 | BRUCE, DAVID J. | PRIORITY CLAIM #2154. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($3.11), MEDICARE ($0.73), STATE OF MI ($0.00). | 5300-000 | | 46.38 | 4,041,764.70 |
| 02/11/13 | 21190 | BURGHDOFF, WILLIAM H. | PRIORITY CLAIM #2191. TAXES WITHHELD: FEDERAL ($458.00), SOCIAL SECURITY ($210.92), MEDICARE ($49.33), STATE OF MI ($144.58). | 5300-000 | | 2,539.11 | 4,039,225.59 |
| 02/11/13 | 21191 | BURNETT, RUTH A | PRIORITY CLAIM #26. TAXES WITHHELD: FEDERAL ($87.00), SOCIAL SECURITY ($79.42), MEDICARE ($18.57). | 5300-000 | | 1,095.98 | 4,038,129.61 |
| 02/11/13 | 21192 | BYRNES, TAMMY | PRIORITY CLAIM #2206. TAXES WITHHELD: FEDERAL ($29.00), SOCIAL SECURITY ($56.35), MEDICARE ($13.18). | 5300-000 | | 810.34 | 4,037,319.27 |
| 02/11/13 | 21193 | CALAWAY, WILLIAM R. | PRIORITY CLAIM #1348. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($2.42), MEDICARE ($0.57). | 5300-000 | | 36.01 | 4,037,283.26 |
| 02/11/13 | 21194 | CALDWELL, JOHN T. | PRIORITY CLAIM #1037. TAXES WITHHELD: | 5300-000 | | 3,546.93 | 4,033,736.33 |

| | Subtotals : | $0.00 | $12,884.82 |
|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

Page: 98

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEDERAL ($582.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($165.34). | | | | |
| 02/11/13 | 21195 | CARPENTER, ANDRIA JO | PRIORITY CLAIM #1408. TAXES WITHHELD: FEDERAL ($335.00), SOCIAL SECURITY ($164.05), MEDICARE ($38.37), STATE OF MI ($106.00). | 5300-000 | | 2,002.58 | 4,031,733.75 |
| 02/11/13 | 21196 | CARPENTER, RICHARD L. | PRIORITY CLAIM #2153. TAXES WITHHELD: FEDERAL ($4.00), SOCIAL SECURITY ($7.97), MEDICARE ($1.86), STATE OF MI ($5.47). | 5300-000 | | 109.32 | 4,031,624.43 |
| 02/11/13 | 21197 | CARPENTER, SALLY A | PRIORITY CLAIM #1567. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($8.80), MEDICARE ($2.06), STATE OF MI ($6.03). | 5300-000 | | 125.03 | 4,031,499.40 |
| 02/11/13 | 21198 | CARTER, MARK ANDREW | PRIORITY CLAIM #1662. TAXES WITHHELD: FEDERAL ($247.00), SOCIAL SECURITY ($145.18), MEDICARE ($33.95). | 5300-000 | | 1,915.45 | 4,029,583.95 |
| 02/11/13 | 21199 | CASTLE, NATHANIEL | PRIORITY CLAIM #1078. TAXES WITHHELD: FEDERAL ($567.00), SOCIAL SECURITY ($231.26), MEDICARE ($54.09). | 5300-000 | | 2,877.65 | 4,026,706.30 |
| 02/11/13 | 21200 | CASTLEMAN, CARY S. | PRIORITY CLAIM #71. TAXES WITHHELD: FEDERAL ($1,020.00), SOCIAL SECURITY (288.30), MEDICARE ($67.43).<br>Stopped on 09/30/13 | 5300-000 | | 3,274.27 | 4,023,432.03 |
| 02/11/13 | 21201 | CHENEVERT, MARK A. | PRIORITY CLAIM #1190. TAXES WITHHELD: FEDERAL ($657.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($197.63). | 5300-000 | | 3,439.64 | 4,019,992.39 |
| | | | Subtotals : | | $0.00 | $13,743.94 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21202 | CHEWNING, DANIEL R | PRIORITY CLAIM #1949. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($19.84), MEDICARE ($4.64). | 5300-000 | | 295.52 | 4,019,696.87 |
| 02/11/13 | 21203 | CICOTTE, ROGER DEAN | PRIORITY CLAIM #1424. TAXES WITHHELD: FEDERAL ($67.00), SOCIAL SECURITY ($61.39), MEDICARE ($14.36), STATE OF MI ($42.08). | 5300-000 | | 805.35 | 4,018,891.52 |
| 02/11/13 | 21204 | CLARK, GARY K | PRIORITY CLAIM #1242. TAXES WITHHELD: FEDERAL ($62.00), SOCIAL SECURITY ($47.12), MEDICARE ($11.02). | 5300-000 | | 639.86 | 4,018,251.66 |
| 02/11/13 | 21205 | CLEMONS, ERNEST L. | PRIORITY CLAIM #1241. TAXES WITHHELD: FEDERAL ($122.00), SOCIAL SECURITY ($84.32), MEDICARE ($19.72). | 5300-000 | | 1,133.96 | 4,017,117.70 |
| 02/11/13 | 21206 | CLYSDALE, TIMOTHY G | PRIORITY CLAIM #1056. TAXES WITHHELD: FEDERAL ($96.00), SOCIAL SECURITY ($101.58), MEDICARE ($23.76), STATE OF MI ($69.63). | 5300-000 | | 1,347.40 | 4,015,770.30 |
| 02/11/13 | 21207 | COAKLEY, BRIAN K | PRIORITY CLAIM #2259. TAXES WITHHELD: FEDERAL ($394.00), SOCIAL SECURITY ($204.56), MEDICARE ($47.84). | 5300-000 | | 2,652.98 | 4,013,117.32 |
| 02/11/13 | 21208 | COAKLEY, ROBERT M. | PRIORITY CLAIM #2249. TAXES WITHHELD: FEDERAL ($91.00), SOCIAL SECURITY ($49.94), MEDICARE ($11.68). | 5300-000 | | 652.94 | 4,012,464.38 |
| 02/11/13 | 21209 | COBB JR, RUFUS | PRIORITY CLAIM #1156. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($8.51), MEDICARE ($1.99). | 5300-000 | | 126.83 | 4,012,337.55 |
| 02/11/13 | 21210 | COLE, ROBERT R. II | PRIORITY CLAIM #2223. TAXES WITHHELD: FEDERAL ($604.00), SOCIAL SECURITY | 5300-000 | | 3,052.97 | 4,009,284.58 |

| | | | | Subtotals : | $0.00 | $10,707.81 | |

# Form 2

Page:  100

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ($256.45), MEDICARE ($59.98), STATE OF MI ($162.88). | | | | |
| 02/11/13 | 21211 | COLE, DENICE M. | PRIORITY CLAIM #2225. TAXES WITHHELD: FEDERAL ($9.00), SOCIAL SECURITY ($34.78), MEDICARE ($8.13), STATE OF MI ($17.39). | 5300-000 | | 491.70 | 4,008,792.88 |
| 02/11/13 | 21212 | COLE, DENNIS M | PRIORITY CLAIM #2202. TAXES WITHHELD: FEDERAL ($365.00), SOCIAL SECURITY ($203.49), MEDICARE ($47.59). | 5300-000 | | 2,666.08 | 4,006,126.80 |
| 02/11/13 | 21213 | COLVIN, JOHN I | PRIORITY CLAIM #1376. TAXES WITHHELD: FEDERAL ($105.00), SOCIAL SECURITY ($69.65), MEDICARE ($16.29). | 5300-000 | | 932.38 | 4,005,194.42 |
| 02/11/13 | 21214 | COMO, JOSEPH | PRIORITY CLAIM #235. TAXES WITHHELD: FEDERAL ($360.00), SOCIAL SECURITY ($172.42), MEDICARE ($40.32). | 5300-000 | | 2,208.26 | 4,002,986.16 |
| 02/11/13 | 21215 | COOPER, BRUCE | PRIORITY CLAIM #779. TAXES WITHHELD: FEDERAL ($292.00), SOCIAL SECURITY ($111.60), MEDICARE ($26.10), STATE OF MI ($76.50). | 5300-000 | | 1,293.80 | 4,001,692.36 |
| 02/11/13 | 21216 | COSTELLO, SUSAN | PRIORITY CLAIM #53. TAXES WITHHELD: FEDERAL ($24.00), SOCIAL SECURITY ($44.05), MEDICARE ($10.30). | 5300-000 | | 632.15 | 4,001,060.21 |
| 02/11/13 | 21217 | COX, DELORES J. | PRIORITY CLAIM #339. TAXES WITHHELD: FEDERAL ($88.00), SOCIAL SECURITY ($48.61), MEDICARE ($11.37), STATE OF MI ($33.32). | 5300-000 | | 602.70 | 4,000,457.51 |
| 02/11/13 | 21218 | COX, MIKE | PRIORITY CLAIM #27. TAXES WITHHELD: FEDERAL ($255.00), SOCIAL SECURITY | 5300-000 | | 1,482.17 | 3,998,975.34 |

| | Subtotals : | $0.00 | $10,309.24 |
|---|---|---|---|

## Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ($116.63), MEDICARE ($27.28). | | | | |
| 02/11/13 | 21219 | CRAMER, KURT B. | PRIORITY CLAIM #1151. TAXES WITHHELD: FEDERAL ($185.00), SOCIAL SECURITY ($88.70), MEDICARE ($20.74). Stopped on 09/30/13 | 5300-000 | | 1,136.18 | 3,997,839.16 |
| 02/11/13 | 21220 | CRILL, PHILIP A. | PRIORITY CLAIM #1085. TAXES WITHHELD: FEDERAL ($61.00), SOCIAL SECURITY ($57.58), MEDICARE ($13.47), STATE OF MI ($39.47). | 5300-000 | | 757.23 | 3,997,081.93 |
| 02/11/13 | 21221 | CURRY, JAMES E | PRIORITY CLAIM #77. TAXES WITHHELD: FEDERAL ($13.00), SOCIAL SECURITY ($22.84), MEDICARE ($5.34), STATE OF MI ($15.66). | 5300-000 | | 311.51 | 3,996,770.42 |
| 02/11/13 | 21222 | DALTON, CHRISTINE A. | PRIORITY CLAIM #382. TAXES WITHHELD: FEDERAL ($716.00), SOCIAL SECURITY ($215.31), MEDICARE ($50.35), STATE OF MI ($147.59). | 5300-000 | | 2,343.50 | 3,994,426.92 |
| 02/11/13 | 21223 | DAMON, MARTIN F. | PRIORITY CLAIM #1535. TAXES WITHHELD: FEDERAL ($7.00), SOCIAL SECURITY ($9.67), MEDICARE ($2.26), STATE OF MI ($6.63). | 5300-000 | | 130.44 | 3,994,296.48 |
| 02/11/13 | 21224 | DAVIS, PATSY M | PRIORITY CLAIM #749. TAXES WITHHELD: FEDERAL ($29.00), SOCIAL SECURITY ($38.06), MEDICARE ($8.90). | 5300-000 | | 537.88 | 3,993,758.60 |
| 02/11/13 | 21225 | DEHARDE, SCOTT B | PRIORITY CLAIM #230. TAXES WITHHELD: FEDERAL ($105.00), SOCIAL SECURITY ($96.01), MEDICARE ($22.45). | 5300-000 | | 1,325.03 | 3,992,433.57 |
| 02/11/13 | 21226 | DENNEY, ROBERT B | PRIORITY CLAIM #1899. TAXES WITHHELD: | 5300-000 | | 3,380.27 | 3,989,053.30 |

| | Subtotals : | $0.00 | $9,922.04 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 102

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEDERAL ($914.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). | | | | |
| 02/11/13 | 21227 | DETMAN, JANIS E | PRIORITY CLAIM #884. TAXES WITHHELD: FEDERAL ($55.00), SOCIAL SECURITY ($54.06), MEDICARE ($12.64). | 5300-000 | | 750.17 | 3,988,303.13 |
| 02/11/13 | 21228 | DEWITT, CATHERINE | PRIORITY CLAIM #2222. TAXES WITHHELD: FEDERAL ($120.00), SOCIAL SECURITY ($62.00), MEDICARE ($14.50). REISSUED @ CHECK #22987.<br>Stopped on 09/30/13 | 5300-000 | | 803.50 | 3,987,499.63 |
| 02/11/13 | 21229 | DEYOUNG, LOLITA J. | PRIORITY CLAIM #2263. TAXES WITHHELD: FEDERAL ($247.00), SOCIAL SECURITY ($125.86), MEDICARE ($29.44), STATE OF MI ($86.28). | 5300-000 | | 1,541.42 | 3,985,958.21 |
| 02/11/13 | 21230 | DEYOUNG, ROBERT A | PRIORITY CLAIM #2173. TAXES WITHHELD: FEDERAL ($34.00), SOCIAL SECURITY ($41.15), MEDICARE ($9.62), STATE OF MI ($28.21). | 5300-000 | | 550.77 | 3,985,407.44 |
| 02/11/13 | 21231 | DIEHL, JOHN V | PRIORITY CLAIM #1451. TAXES WITHHELD: FEDERAL ($172.00), SOCIAL SECURITY ($83.33), MEDICARE ($19.49). | 5300-000 | | 1,069.18 | 3,984,338.26 |
| 02/11/13 | 21232 | DINGER, GARY D | PRIORITY CLAIM #2144. TAXES WITHHELD: FEDERAL ($158.00), SOCIAL SECURITY ($86.96), MEDICARE ($20.34). | 5300-000 | | 1,137.26 | 3,983,201.00 |
| 02/11/13 | 21233 | DOBSON, LARRY D. | PRIORITY CLAIM #1876. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($18.60), MEDICARE ($4.35). | 5300-000 | | 277.05 | 3,982,923.95 |
| 02/11/13 | 21234 | DOERSAM, RONALD F | PRIORITY CLAIM #1500. TAXES WITHHELD: | 5300-000 | | 772.36 | 3,982,151.59 |

|  | Subtotals : | $0.00 | $6,901.71 |
|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

## Cash Receipts And Disbursements Record

Page: 103

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEDERAL ($120.00), SOCIAL SECURITY ($59.91), MEDICARE ($14.01). | | | | |
| 02/11/13 | 21235 | DONALDSON, DANIEL W | PRIORITY CLAIM #185. TAXES WITHHELD: FEDERAL ($156.00), SOCIAL SECURITY ($76.63), MEDICARE ($17.92), STATE OF MI ($52.53). | 5300-000 | | 932.87 | 3,981,218.72 |
| 02/11/13 | 21236 | DUFFEY, THOMAS J | PRIORITY CLAIM #216. TAXES WITHHELD: FEDERAL ($450.00), SOCIAL SECURITY ($130.76), MEDICARE ($30.58). | 5300-000 | | 1,497.66 | 3,979,721.06 |
| 02/11/13 | 21237 | DUFFRIN, JERAD N. | PRIORITY CLAIM #1335. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($11.91), MEDICARE ($2.79), STATE OF MI ($8.16). | 5300-000 | | 169.25 | 3,979,551.81 |
| 02/11/13 | 21238 | DUHAIME JR., NORMAN J. | PRIORITY CLAIM #2240. TAXES WITHHELD: FEDERAL ($1,020.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($197.63). | 5300-000 | | 3,076.64 | 3,976,475.17 |
| 02/11/13 | 21239 | DUSSEAU, LANCE W. | PRIORITY CLAIM #1270. TAXES WITHHELD: FEDERAL ($188.00), SOCIAL SECURITY ($121.05), MEDICARE ($28.31), STATE OF MI ($76.52). | 5300-000 | | 1,538.49 | 3,974,936.68 |
| 02/11/13 | 21240 | EBERT, PAUL T | PRIORITY CLAIM #1265. TAXES WITHHELD: FEDERAL ($244.00), SOCIAL SECURITY ($104.56), MEDICARE ($24.45). | 5300-000 | | 1,313.37 | 3,973,623.31 |
| 02/11/13 | 21241 | EDWARDS, GREGORY T | PRIORITY CLAIM #804. TAXES WITHHELD: FEDERAL ($267.00), SOCIAL SECURITY ($128.80), MEDICARE ($30.12). | 5300-000 | | 1,651.52 | 3,971,971.79 |
| 02/11/13 | 21242 | EIDSON, DAVID S. | PRIORITY CLAIM #193. TAXES WITHHELD: | 5300-000 | | 566.12 | 3,971,405.67 |

Subtotals :    $0.00    $10,745.92

{} Asset reference(s)

## Form 2

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEDERAL ($47.00), SOCIAL SECURITY ($41.16), MEDICARE ($9.63). | | | | |
| 02/11/13 | 21243 | ENGELSMAN, DALE M. | PRIORITY CLAIM #152. TAXES WITHHELD: FEDERAL ($5.00), SOCIAL SECURITY ($8.11), MEDICARE ($1.90), STATE OF MI ($5.56). | 5300-000 | | 110.22 | 3,971,295.45 |
| 02/11/13 | 21244 | ENGLISH, EARNIE M | PRIORITY CLAIM #2258. TAXES WITHHELD: FEDERAL ($14.00), SOCIAL SECURITY ($51.31), MEDICARE ($12.00). | 5300-000 | | 750.26 | 3,970,545.19 |
| 02/11/13 | 21245 | ENZENAUER, JOHN ALBERT | PRIORITY CLAIM #156. TAXES WITHHELD: FEDERAL ($243.00), SOCIAL SECURITY ($134.38), MEDICARE ($31.43), STATE OF MI ($92.11). | 5300-000 | | 1,666.45 | 3,968,878.74 |
| 02/11/13 | 21246 | EVANS, JEFFREY A | PRIORITY CLAIM #2188. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($47.55), MEDICARE ($11.12).<br>Stopped on 09/30/13 | 5300-000 | | 708.33 | 3,968,170.41 |
| 02/11/13 | 21247 | FAAS, DAVE | PRIORITY CLAIM #34. TAXES WITHHELD: FEDERAL ($511.00), SOCIAL SECURITY ($224.31), MEDICARE ($52.46), STATE OF MI ($147.30). STOP PAYMENT - REISSUE TO NEW ADDRESS @ CHECK #22975<br>Stopped on 05/20/13 | 5300-000 | | 2,682.79 | 3,965,487.62 |
| 02/11/13 | 21248 | FADELY, FREDRICK R. | PRIORITY CLAIM #1154. TAXES WITHHELD: FEDERAL ($100.00), SOCIAL SECURITY ($15.88), MEDICARE ($3.71), STATE OF MI ($4.43). | 5300-000 | | 132.08 | 3,965,355.54 |
| 02/11/13 | 21249 | FALLS, STEVE | PRIORITY CLAIM #2146. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY | 5300-000 | | 357.00 | 3,964,998.54 |

| | | | | Subtotals : | $0.00 | $6,407.13 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ($23.97), MEDICARE ($5.61). | | | | |
| 02/11/13 | 21250 | FAULKNER, BRAD A | PRIORITY CLAIM #1648. TAXES WITHHELD: FEDERAL ($313.00), SOCIAL SECURITY ($121.61), MEDICARE ($28.44). | 5300-000 | | 1,498.48 | 3,963,500.06 |
| 02/11/13 | 21251 | FIESTEDT, CHARLES H. | PRIORITY CLAIM #742. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($2.49), MEDICARE ($0.58). | 5300-000 | | 37.13 | 3,963,462.93 |
| 02/11/13 | 21252 | FISH, TIMOTHY C. | PRIORITY CLAIM #2232. TAXES WITHHELD: FEDERAL ($765.00), SOCIAL SECURITY ($250.28), MEDICARE ($58.53). | 5300-000 | | 2,963.04 | 3,960,499.89 |
| 02/11/13 | 21253 | FIVEASH, STANLEY L. | PRIORITY CLAIM #690. TAXES WITHHELD: FEDERAL ($119.00), SOCIAL SECURITY ($92.42), MEDICARE ($21.61). | 5300-000 | | 1,257.59 | 3,959,242.30 |
| 02/11/13 | 21254 | FOGARTY, BARBARA | PRIORITY CLAIM #1490. TAXES WITHHELD: FEDERAL ($55.00), SOCIAL SECURITY ($26.61), MEDICARE ($6.22), STATE OF MI ($18.24). | 5300-000 | | 323.15 | 3,958,919.15 |
| 02/11/13 | 21255 | FOSTER, DANIEL L. | PRIORITY CLAIM #2160. TAXES WITHHELD: FEDERAL ($113.00), SOCIAL SECURITY ($89.79), MEDICARE ($21.00), STATE OF MI ($61.55). | 5300-000 | | 1,162.85 | 3,957,756.30 |
| 02/11/13 | 21256 | FORNAL, DORIS J | PRIORITY CLAIM #1521. TAXES WITHHELD: FEDERAL ($770.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). | 5300-000 | | 3,524.27 | 3,954,232.03 |
| 02/11/13 | 21257 | FREEMAN, MAXINE D. | PRIORITY CLAIM #1247. TAXES WITHHELD: FEDERAL ($224.00), SOCIAL SECURITY ($99.74), MEDICARE ($23.33), STATE OF MI ($61.91). | 5300-000 | | 1,199.69 | 3,953,032.34 |

**Subtotals :** $0.00  $11,966.20

# Form 2
## Cash Receipts And Disbursements Record

Page: 106

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21258 | FULMER, DAVE | PRIORITY CLAIM #1310. TAXES WITHHELD: FEDERAL ($317.00), SOCIAL SECURITY ($122.65), MEDICARE ($28.69). | 5300-000 | | 1,509.95 | 3,951,522.39 |
| 02/11/13 | 21259 | GALIYAS, PAUL J | PRIORITY CLAIM #1392. TAXES WITHHELD: FEDERAL ($1,020.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). | 5300-000 | | 3,274.27 | 3,948,248.12 |
| 02/11/13 | 21260 | GALLON, AARON N | PRIORITY CLAIM #236. TAXES WITHHELD: FEDERAL ($5.00), SOCIAL SECURITY ($41.01), MEDICARE ($9.59). | 5300-000 | | 605.87 | 3,947,642.25 |
| 02/11/13 | 21261 | GALLOWAY, MARK D | PRIORITY CLAIM #1936. TAXES WITHHELD: FEDERAL ($63.00), SOCIAL SECURITY ($68.32), MEDICARE ($15.98). | 5300-000 | | 954.61 | 3,946,687.64 |
| 02/11/13 | 21262 | GAMMONS, JENNIFER L | PRIORITY CLAIM #318. TAXES WITHHELD: FEDERAL ($9.00), SOCIAL SECURITY ($25.42), MEDICARE ($5.95). VOID - RETURNED BY PAYEE - EXPIRED. REISSUED AT CHECK #22973.<br>Voided on 06/04/13 | 5300-000 | | 369.63 | 3,946,318.01 |
| 02/11/13 | 21263 | GARRISON, JIMMY D | PRIORITY CLAIM #1115. TAXES WITHHELD: FEDERAL ($250.00), SOCIAL SECURITY ($133.23), MEDICARE ($31.16). | 5300-000 | | 1,734.46 | 3,944,583.55 |
| 02/11/13 | 21264 | GARTEN, TONIA E. | PRIORITY CLAIM #2157. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($2.95), MEDICARE ($0.69), STATE OF MI ($2.02). | 5300-000 | | 41.84 | 3,944,541.71 |
| 02/11/13 | 21265 | GASKIN, TERRY W | PRIORITY CLAIM #2175. TAXES WITHHELD: FEDERAL ($345.00), SOCIAL SECURITY ($129.68), MEDICARE ($30.33). | 5300-000 | | 1,586.67 | 3,942,955.04 |

Subtotals :  $0.00   $10,077.30

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 107

| Case Number: | 03-09863 GG |
| Case Name: | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| Taxpayer ID #: | **-***9378 |
| Period Ending: | 04/30/16 |

| Trustee: | THOMAS A. BRUINSMA (420110) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******0768 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21266 | GESCHWENDT, THAYNE E. | PRIORITY CLAIM #233. TAXES WITHHELD: FEDERAL ($46.00), SOCIAL SECURITY ($48.60), MEDICARE ($11.37), STATE OF MI ($33.32). | 5300-000 | | 644.65 | 3,942,310.39 |
| 02/11/13 | 21267 | GINGRICH, JAMES | PRIORITY CLAIM #1568. TAXES WITHHELD: FEDERAL ($1,020.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.42), STATE OF MI ($191.17). | 5300-000 | | 3,083.11 | 3,939,227.28 |
| 02/11/13 | 21268 | GINGRICH, JAMES | PRIORITY CLAIM #1568. TAXES WITHHELD: FEDERAL ($32.00), SOCIAL SECURITY ($24.79), MEDICARE ($5.80), STATE OF MI ($10.53). | 5300-000 | | 326.64 | 3,938,900.64 |
| 02/11/13 | 21269 | GONZALES, JAMES S. | PRIORITY CLAIM #996. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($14.16), MEDICARE ($3.31), STATE OF MI ($0.00). | 5300-000 | | 210.97 | 3,938,689.67 |
| 02/11/13 | 21270 | GOUKER, JAMES E | PRIORITY CLAIM #1419. TAXES WITHHELD: FEDERAL ($246.00), SOCIAL SECURITY ($135.76), MEDICARE ($31.75). | 5300-000 | | 1,776.09 | 3,936,913.58 |
| 02/11/13 | 21271 | GRANT, DAVID W. | PRIORITY CLAIM #277. TAXES WITHHELD: FEDERAL ($255.00), SOCIAL SECURITY ($135.38), MEDICARE ($31.66). | 5300-000 | | 1,761.57 | 3,935,152.01 |
| 02/11/13 | 21272 | GRANT, HAROLD | PRIORITY CLAIM #2264. TAXES WITHHELD: FEDERAL ($620.00), SOCIAL SECURITY ($197.92), MEDICARE ($46.29). | 5300-000 | | 2,328.09 | 3,932,823.92 |
| 02/11/13 | 21273 | GRAY, THOMAS A. | PRIORITY CLAIM #1687. TAXES WITHHELD: FEDERAL ($286.00), SOCIAL SECURITY ($170.89), MEDICARE ($39.97). | 5300-000 | | 2,259.35 | 3,930,564.57 |

Subtotals :  $0.00   $12,390.47

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM   V.13.25

# Form 2

## Cash Receipts And Disbursements Record

Page:  108

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21274 | GREGORY, LAWRENCE A. | PRIORITY CLAIM #1983. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($57.20), MEDICARE ($13.38). | 5300-000 | | 851.92 | 3,929,712.65 |
| 02/11/13 | 21275 | GRIFFIN II, WORLEY F. | PRIORITY CLAIM #1942. TAXES WITHHELD: FEDERAL ($31.00), SOCIAL SECURITY ($24.74), MEDICARE ($5.79). | 5300-000 | | 337.56 | 3,929,375.09 |
| 02/11/13 | 21276 | GRIMM, ROBERT T | PRIORITY CLAIM #1691. TAXES WITHHELD: FEDERAL ($300.00), SOCIAL SECURITY ($127.89), MEDICARE ($29.91). | 5300-000 | | 1,605.00 | 3,927,770.09 |
| 02/11/13 | 21277 | GUERNSEY, WILLIAM L | PRIORITY CLAIM #1985. TAXES WITHHELD: FEDERAL ($1,020.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). | 5300-000 | | 3,274.27 | 3,924,495.82 |
| 02/11/13 | 21278 | HAGEN, JOANN M. | PRIORITY CLAIM #309. TAXES WITHHELD: FEDERAL ($251.00), SOCIAL SECURITY ($115.68), MEDICARE ($27.05), STATE OF MI ($72.84). | 5300-000 | | 1,399.23 | 3,923,096.59 |
| 02/11/13 | 21279 | HANES, NICKLAS D | PRIORITY CLAIM #1431. TAXES WITHHELD: FEDERAL ($519.00), SOCIAL SECURITY ($226.07), MEDICARE ($52.87). | 5300-000 | | 2,848.40 | 3,920,248.19 |
| 02/11/13 | 21280 | HARDISON, MILBURN L | PRIORITY CLAIM #1119. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($11.05), MEDICARE ($2.58). | 5300-000 | | 164.55 | 3,920,083.64 |
| 02/11/13 | 21281 | HARRELL, SHERRY A | PRIORITY CLAIM #1159. TAXES WITHHELD: FEDERAL ($284.00), SOCIAL SECURITY ($114.39), MEDICARE ($26.75). | 5300-000 | | 1,419.86 | 3,918,663.78 |
| 02/11/13 | 21282 | HARRIS SR., DONNY R. | PRIORITY CLAIM #1432. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($17.05), MEDICARE ($3.99). | 5300-000 | | 253.96 | 3,918,409.82 |

| | | | | Subtotals : | $0.00 | $12,154.75 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21283 | HARRISON, DONTE | PRIORITY CLAIM #273. TAXES WITHHELD: FEDERAL ($259.00), SOCIAL SECURITY ($117.50), MEDICARE ($27.48). | 5300-000 | | 1,491.19 | 3,916,918.63 |
| 02/11/13 | 21284 | HASTIE, MARGARET N. | PRIORITY CLAIM #2229. TAXES WITHHELD: FEDERAL ($134.00), SOCIAL SECURITY ($67.79), MEDICARE ($15.85). | 5300-000 | | 875.67 | 3,916,042.96 |
| 02/11/13 | 21285 | HEAPS, ROBERT B. | PRIORITY CLAIM #1465. TAXES WITHHELD: FEDERAL ($157.00), SOCIAL SECURITY ($164.14), MEDICARE ($38.39), STATE OF MI ($106.06). | 5300-000 | | 2,181.87 | 3,913,861.09 |
| 02/11/13 | 21286 | HENEGAR, SCOTT D. | PRIORITY CLAIM #2217. TAXES WITHHELD: FEDERAL ($582.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($171.80). | 5300-000 | | 3,540.47 | 3,910,320.62 |
| 02/11/13 | 21287 | HENKE, RALPH C. | PRIORITY CLAIM #86. TAXES WITHHELD: FEDERAL ($687.00), SOCIAL SECURITY ($255.33), MEDICARE ($59.71). | 5300-000 | | 3,116.20 | 3,907,204.42 |
| 02/11/13 | 21288 | HENRY, RONALD B. | PRIORITY CLAIM #2192. TAXES WITHHELD: FEDERAL ($48.00), SOCIAL SECURITY ($50.87), MEDICARE ($11.90), STATE OF MI ($21.96). Stopped on 09/30/13 | 5300-000 | | 687.75 | 3,906,516.67 |
| 02/11/13 | 21289 | HERMS, TODD J | PRIORITY CLAIM #25. TAXES WITHHELD: FEDERAL ($407.00), SOCIAL SECURITY ($154.23), MEDICARE ($36.07). | 5300-000 | | 1,890.35 | 3,904,626.32 |
| 02/11/13 | 21290 | HERR, HEATHER R. | PRIORITY CLAIM #286. TAXES WITHHELD: FEDERAL ($56.00), SOCIAL SECURITY ($54.25), MEDICARE ($12.69). Stopped on 09/30/13 | 5300-000 | | 752.05 | 3,903,874.27 |
| | | | | Subtotals : | $0.00 | $14,535.55 | |

{} Asset reference(s)

# Form 2

Page: 110

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21291 | HILLEBRANDT, DONALD A | PRIORITY CLAIM #1330. TAXES WITHHELD: FEDERAL ($157.00), SOCIAL SECURITY ($77.31), MEDICARE ($18.08). | 5300-000 | | 994.61 | 3,902,879.66 |
| 02/11/13 | 21292 | HOEFFLIN, THOMAS D. | PRIORITY CLAIM #2129. TAXES WITHHELD: FEDERAL ($112.00), SOCIAL SECURITY ($108.32), MEDICARE ($25.33). | 5300-000 | | 1,501.47 | 3,901,378.19 |
| 02/11/13 | 21293 | HOLMES, JEFFERY | PRIORITY CLAIM #13. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($8.84), MEDICARE ($2.07). | 5300-000 | | 131.75 | 3,901,246.44 |
| 02/11/13 | 21294 | HOLMES, WILLIAM J. | PRIORITY CLAIM #1449. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($6.77), MEDICARE ($1.58), STATE OF MI ($4.64). | 5300-000 | | 96.22 | 3,901,150.22 |
| 02/11/13 | 21295 | HORN, MICHAEL D. | PRIORITY CLAIM #2162. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($13.39), MEDICARE ($3.13). | 5300-000 | | 199.48 | 3,900,950.74 |
| 02/11/13 | 21296 | HORNAK, KEVIN | PRIORITY CLAIM #271. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($5.01), MEDICARE ($1.17), STATE OF MI ($3.43). | 5300-000 | | 71.16 | 3,900,879.58 |
| 02/11/13 | 21297 | HORNAK, SANDRA A. | PRIORITY CLAIM #270. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($12.88), MEDICARE ($3.01), STATE OF MI ($8.83). | 5300-000 | | 182.97 | 3,900,696.61 |
| 02/11/13 | 21298 | HOYMAN, CHRISTOPHER A. | PRIORITY CLAIM #462. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($3.58), MEDICARE ($0.84), STATE OF MI ($0.00). | 5300-000 | | 53.27 | 3,900,643.34 |

Subtotals :　　　　$0.00　　　　$3,230.93

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21299 | HUS, RICHARD | PRIORITY CLAIM #2215. TAXES WITHHELD: FEDERAL ($70.00), SOCIAL SECURITY ($41.35), MEDICARE ($9.67), STATE OF MI ($28.35). | 5300-000 | | 517.57 | 3,900,125.77 |
| 02/11/13 | 21300 | HUSTER, RONALD L | PRIORITY CLAIM #2148. TAXES WITHHELD: FEDERAL ($334.00), SOCIAL SECURITY ($190.62), MEDICARE ($44.58), STATE OF MI ($117.75). | 5300-000 | | 2,387.59 | 3,897,738.18 |
| 02/11/13 | 21301 | HUTCHENS, SUSAN H | PRIORITY CLAIM #1329. TAXES WITHHELD: FEDERAL ($298.00), SOCIAL SECURITY ($151.45), MEDICARE ($35.42). | 5300-000 | | 1,957.88 | 3,895,780.30 |
| 02/11/13 | 21302 | INGRAM, LARRY | PRIORITY CLAIM #1825. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($8.70), MEDICARE ($2.04). | 5300-000 | | 129.64 | 3,895,650.66 |
| 02/11/13 | 21303 | ISFORT, JEROME E | PRIORITY CLAIM #1667. TAXES WITHHELD: FEDERAL ($137.00), SOCIAL SECURITY ($115.42), MEDICARE ($26.99). VOID - RETURNED BY PAYEE - EXPIRED. REISSUED AT CHECK #22974.<br>Voided on 06/04/13 | 5300-000 | | 1,582.27 | 3,894,068.39 |
| 02/11/13 | 21304 | JACKELS, LEE ANN | PRIORITY CLAIM #1606. TAXES WITHHELD: FEDERAL ($770.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). | 5300-000 | | 3,524.27 | 3,890,544.12 |
| 02/11/13 | 21305 | JACKS, DEBORAH DIANE | PRIORITY CLAIM #683. TAXES WITHHELD: FEDERAL ($353.00), SOCIAL SECURITY ($129.21), MEDICARE ($30.22). | 5300-000 | | 1,571.61 | 3,888,972.51 |
| 02/11/13 | 21306 | JACOBS, WILLIAM P | PRIORITY CLAIM #798. TAXES WITHHELD: FEDERAL ($9.00), SOCIAL SECURITY ($25.10), MEDICARE ($5.87). | 5300-000 | | 364.81 | 3,888,607.70 |

Subtotals : $0.00   $12,035.64

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21307 | JAEGER, PATRICIA A | PRIORITY CLAIM #31. TAXES WITHHELD: FEDERAL ($188.00), SOCIAL SECURITY ($101.55), MEDICARE ($23.75). | 5300-000 | | 1,324.62 | 3,887,283.08 |
| 02/11/13 | 21308 | JARMAN, KURT R | PRIORITY CLAIM #51. TAXES WITHHELD: FEDERAL ($620.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($171.80). | 5300-000 | | 3,502.47 | 3,883,780.61 |
| 02/11/13 | 21309 | JASMAN, EDWARD | PRIORITY CLAIM #121. TAXES WITHHELD: FEDERAL ($25.00), SOCIAL SECURITY ($4.21), MEDICARE ($0.98), STATE OF MI ($2.89). | 5300-000 | | 34.82 | 3,883,745.79 |
| 02/11/13 | 21310 | JASMAN, THOMAS J. | PRIORITY CLAIM #2256. TAXES WITHHELD: FEDERAL ($325.00), SOCIAL SECURITY ($162.51), MEDICARE ($38.01), STATE OF MI ($111.40). | 5300-000 | | 1,984.25 | 3,881,761.54 |
| 02/11/13 | 21311 | JENSKY, SCOTT W. | PRIORITY CLAIM #412. TAXES WITHHELD: FEDERAL ($1,008.00), SOCIAL SECURITY ($249.30), MEDICARE ($58.30). | 5300-000 | | 2,705.40 | 3,879,056.14 |
| 02/11/13 | 21312 | JESKE, BRUCE E | PRIORITY CLAIM #465. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($4.06), MEDICARE ($0.95). | 5300-000 | | 60.51 | 3,878,995.63 |
| 02/11/13 | 21313 | JONES, GREGORY JAMES | PRIORITY CLAIM #83. TAXES WITHHELD: FEDERAL ($16.00), SOCIAL SECURITY ($75.94), MEDICARE ($17.76), STATE OF MI ($19.77). | 5300-000 | | 1,095.36 | 3,877,900.27 |
| 02/11/13 | 21314 | JORDAN, MIKE D | PRIORITY CLAIM #1459. TAXES WITHHELD: FEDERAL ($582.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). | 5300-000 | | 3,712.27 | 3,874,188.00 |

Subtotals :                $0.00        $14,419.70

# Form 2

## Cash Receipts And Disbursements Record

Page: 113

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21315 | JURECIC, JERRY S. | PRIORITY CLAIM #288. TAXES WITHHELD: FEDERAL ($29.00), SOCIAL SECURITY ($47.17), MEDICARE ($11.03), STATE OF MI ($25.88). | 5300-000 | | 647.71 | 3,873,540.29 |
| 02/11/13 | 21316 | KAISER, MARTIN ANTHONY | PRIORITY CLAIM #735. TAXES WITHHELD: FEDERAL ($732.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). | 5300-000 | | 3,562.27 | 3,869,978.02 |
| 02/11/13 | 21317 | KAMINSKI, DENNIS | PRIORITY CLAIM #2216. TAXES WITHHELD: FEDERAL ($673.00), SOCIAL SECURITY ($229.52), MEDICARE ($53.68). | 5300-000 | | 2,745.73 | 3,867,232.29 |
| 02/11/13 | 21318 | KARRIKER, ROCKY L | PRIORITY CLAIM #650. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($2.85), MEDICARE ($0.67). | 5300-000 | | 42.38 | 3,867,189.91 |
| 02/11/13 | 21319 | KELLY, CAROL E | PRIORITY CLAIM #1210. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($5.44), MEDICARE ($1.27).<br>Stopped on 09/30/13 | 5300-000 | | 80.98 | 3,867,108.93 |
| 02/11/13 | 21320 | KELSEY, BARBARA A. | PRIORITY CLAIM #553. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($3.37), MEDICARE ($0.79), STATE OF MI ($2.31). | 5300-000 | | 47.85 | 3,867,061.08 |
| 02/11/13 | 21321 | KENNEDY, CAREY J | PRIORITY CLAIM #127. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($19.31), MEDICARE ($4.52). | 5300-000 | | 287.67 | 3,866,773.41 |
| 02/11/13 | 21322 | KENNEDY, RICHARD CARL | PRIORITY CLAIM #2207. TAXES WITHHELD: FEDERAL ($64.00), SOCIAL SECURITY ($38.79), MEDICARE ($9.07). STOPPED PAYMENT-REISSUE TO UPDATED ADDRESS - CHECK #22978. | 5300-000 | | 513.83 | 3,866,259.58 |

| | | Subtotals : | $0.00 | $7,928.42 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 114

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 07/10/13 | | | | |
| 02/11/13 | 21323 | KENNEDY, SANDRA | PRIORITY CLAIM #944. TAXES WITHHELD: FEDERAL ($333.00), SOCIAL SECURITY ($167.52), MEDICARE ($39.18). | 5300-000 | | 2,162.30 | 3,864,097.28 |
| 02/11/13 | 21324 | KEZELE, TIMOTHY P. | PRIORITY CLAIM #1111. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($13.86), MEDICARE ($3.24), STATE OF MI ($3.05). | 5300-000 | | 203.43 | 3,863,893.85 |
| 02/11/13 | 21325 | KINDLE, TODD A | PRIORITY CLAIM #1176. TAXES WITHHELD: FEDERAL ($607.00), SOCIAL SECURITY ($248.00), MEDICARE ($58.00). | 5300-000 | | 3,086.99 | 3,860,806.86 |
| 02/11/13 | 21326 | KING, BRIAN | PRIORITY CLAIM #2238. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($13.06), MEDICARE ($3.05), STATE OF MI ($2.49).<br>Stopped on 09/30/13 | 5300-000 | | 191.98 | 3,860,614.88 |
| 02/11/13 | 21327 | KIRKLEWSKI, PAUL J | PRIORITY CLAIM #807. TAXES WITHHELD: FEDERAL ($96.00), SOCIAL SECURITY ($92.27), MEDICARE ($21.58), STATE OF MI ($50.34). | 5300-000 | | 1,228.03 | 3,859,386.85 |
| 02/11/13 | 21328 | KLEPPE, AMY S. | PRIORITY CLAIM #1922. TAXES WITHHELD: FEDERAL ($162.00), SOCIAL SECURITY ($117.95), MEDICARE ($27.58), STATE OF MI ($67.94). | 5300-000 | | 1,526.91 | 3,857,859.94 |
| 02/11/13 | 21329 | KLEYNENBERG, THOMAS M. | PRIORITY CLAIM #372. TAXES WITHHELD: FEDERAL ($302.00), SOCIAL SECURITY ($124.49), MEDICARE ($29.11), STATE OF MI ($78.88). | 5300-000 | | 1,473.35 | 3,856,386.59 |

Subtotals :  $0.00      $9,872.99

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 115

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21330 | KLUENDER, PETER H. | PRIORITY CLAIM #1875. TAXES WITHHELD: FEDERAL ($45.00), SOCIAL SECURITY ($18.06), MEDICARE ($4.22), STATE OF MI ($42.38). | 5300-000 | | 181.69 | 3,856,204.90 |
| 02/11/13 | 21331 | KNICKERBOCKER, LINDA C | PRIORITY CLAIM #2204. TAXES WITHHELD: FEDERAL ($25.00), SOCIAL SECURITY ($16.88), MEDICARE ($3.95).<br>Stopped on 09/30/13 | 5300-000 | | 226.37 | 3,855,978.53 |
| 02/11/13 | 21332 | KNIGHT, MELANIE S. | PRIORITY CLAIM #383. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($4.43), MEDICARE ($1.04), STATE OF MI ($0.00). | 5300-000 | | 66.06 | 3,855,912.47 |
| 02/11/13 | 21333 | KOBOLD, ROBERT L. | PRIORITY CLAIM #2128. TAXES WITHHELD: FEDERAL ($40.00), SOCIAL SECURITY ($66.03), MEDICARE ($15.44). | 5300-000 | | 943.53 | 3,854,968.94 |
| 02/11/13 | 21334 | KOMOSINSKI, DAVID | PRIORITY CLAIM #1519. TAXES WITHHELD: FEDERAL ($175.00), SOCIAL SECURITY ($124.76), MEDICARE ($29.18), STATE OF MI ($72.61). | 5300-000 | | 1,610.76 | 3,853,358.18 |
| 02/11/13 | 21335 | KOOP, GERARD J | PRIORITY CLAIM #737. TAXES WITHHELD: FEDERAL ($620.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). | 5300-000 | | 3,674.27 | 3,849,683.91 |
| 02/11/13 | 21336 | KOWYNIA, PHILIP R. | PRIORITY CLAIM #361. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($2.22), MEDICARE ($0.52), STATE OF MI ($1.52). | 5300-000 | | 31.50 | 3,849,652.41 |
| 02/11/13 | 21337 | KRAMMES, MARY T. | PRIORITY CLAIM #30. TAXES WITHHELD: FEDERAL ($588.00), SOCIAL SECURITY ($187.39), MEDICARE ($43.82). | 5300-000 | | 2,203.16 | 3,847,449.25 |

Subtotals : $0.00  $8,937.34

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM   V.13.25

# Form 2
## Cash Receipts And Disbursements Record

Page: 116

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21338 | KREPPS, CHARLES E. | PRIORITY CLAIM #336. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($7.86), MEDICARE ($1.84), STATE OF MI ($0.00). | 5300-000 | | 117.13 | 3,847,332.12 |
| 02/11/13 | 21339 | KROCKER, KARL T. | PRIORITY CLAIM #2155. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($13.85), MEDICARE ($3.24), STATE OF MI ($0.00). | 5300-000 | | 206.27 | 3,847,125.85 |
| 02/11/13 | 21340 | KUMM, EARL E | PRIORITY CLAIM #664. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($9.81), MEDICARE ($2.29). | 5300-000 | | 146.17 | 3,846,979.68 |
| 02/11/13 | 21341 | LACHTRUPP, MICHAEL M. | PRIORITY CLAIM #8. TAXES WITHHELD: FEDERAL ($393.00), SOCIAL SECURITY ($141.50), MEDICARE ($33.09). | 5300-000 | | 1,714.69 | 3,845,264.99 |
| 02/11/13 | 21342 | LAGEMAN, ROBERT J | PRIORITY CLAIM #1772. TAXES WITHHELD: FEDERAL ($381.00), SOCIAL SECURITY ($210.19), MEDICARE ($49.16). | 5300-000 | | 2,749.89 | 3,842,515.10 |
| 02/11/13 | 21343 | LAKE, WILLIAM H | PRIORITY CLAIM #2269. TAXES WITHHELD: FEDERAL ($672.00), SOCIAL SECURITY ($248.00), MEDICARE ($58.00), STATE OF MI ($163.54). | 5300-000 | | 2,858.46 | 3,839,656.64 |
| 02/11/13 | 21344 | LAVIGNE, PHILLIP A. | PRIORITY CLAIM #2151. TAXES WITHHELD: FEDERAL ($5.00), SOCIAL SECURITY ($41.59), MEDICARE ($9.73), STATE OF MI ($15.60). | 5300-000 | | 598.88 | 3,839,057.76 |
| 02/11/13 | 21345 | LEAP, DOUGLAS P | PRIORITY CLAIM #192. TAXES WITHHELD: FEDERAL ($7.00), SOCIAL SECURITY ($9.61), MEDICARE ($2.25). | 5300-000 | | 136.10 | 3,838,921.66 |

Subtotals : $0.00    $8,527.59

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21346 | LEEK, CLIFFORD | PRIORITY CLAIM #689. TAXES WITHHELD: FEDERAL ($112.00), SOCIAL SECURITY ($58.70), MEDICARE ($13.73). | 5300-000 | | 762.37 | 3,838,159.29 |
| 02/11/13 | 21347 | LEMMER, KERRY L. | PRIORITY CLAIM #645. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($2.48), MEDICARE ($0.58), STATE OF MI ($0.00). VOID - UNABLE TO LOCATE. Voided on 09/27/13 | 5300-000 | | 36.94 | 3,838,122.35 |
| 02/11/13 | 21348 | LEPPEK, GARY | PRIORITY CLAIM #1973. TAXES WITHHELD: FEDERAL ($31.00), SOCIAL SECURITY ($39.01), MEDICARE ($9.12), STATE OF MI ($26.74). | 5300-000 | | 523.33 | 3,837,599.02 |
| 02/11/13 | 21349 | LINDSEY, MICHAEL W | PRIORITY CLAIM #1118. TAXES WITHHELD: FEDERAL ($321.00), SOCIAL SECURITY ($142.39), MEDICARE ($33.30). | 5300-000 | | 1,799.94 | 3,835,799.08 |
| 02/11/13 | 21350 | LIPIERCEFIELD, RICHARD | PRIORITY CLAIM #15. TAXES WITHHELD: FEDERAL ($526.00), SOCIAL SECURITY ($147.75), MEDICARE ($34.55). | 5300-000 | | 1,674.70 | 3,834,124.38 |
| 02/11/13 | 21351 | LITTLE, BOBBY D | PRIORITY CLAIM #1383. TAXES WITHHELD: FEDERAL ($132.00), SOCIAL SECURITY ($67.10), MEDICARE ($15.69). | 5300-000 | | 867.41 | 3,833,256.97 |
| 02/11/13 | 21352 | LOBBEZOO, RICHARD A. | PRIORITY CLAIM #1796. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($7.99), MEDICARE ($1.87), STATE OF MI ($0.00). | 5300-000 | | 118.94 | 3,833,138.03 |
| 02/11/13 | 21353 | LONG, CHARLES B | PRIORITY CLAIM #1191. TAXES WITHHELD: FEDERAL ($225.00), SOCIAL SECURITY ($145.63), MEDICARE ($34.06). | 5300-000 | | 1,944.11 | 3,831,193.92 |

Subtotals :                $0.00        $7,727.74

{} Asset reference(s)                                                                                    Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

## Cash Receipts And Disbursements Record

Page: 118

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21354 | LUND, ROBERT C | PRIORITY CLAIM #692. TAXES WITHHELD: FEDERAL ($45.00), SOCIAL SECURITY ($31.12), MEDICARE ($7.28), STATE OF MI ($21.34). | 5300-000 | | 397.26 | 3,830,796.66 |
| 02/11/13 | 21355 | LYKE, TIMOTHY A. | PRIORITY CLAIM #327. TAXES WITHHELD: FEDERAL ($40.00), SOCIAL SECURITY ($53.61), MEDICARE ($12.54), STATE OF MI ($30.29).<br>Stopped on 09/30/13 | 5300-000 | | 728.26 | 3,830,068.40 |
| 02/11/13 | 21356 | LYNN, CARL C. | PRIORITY CLAIM #1420. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($5.65), MEDICARE ($1.32), STATE OF MI ($0.00). | 5300-000 | | 84.14 | 3,829,984.26 |
| 02/11/13 | 21357 | MACGREGOR, HEIDI M | PRIORITY CLAIM #1580. TAXES WITHHELD: FEDERAL ($198.00), SOCIAL SECURITY ($111.74), MEDICARE ($26.13), STATE OF MI ($63.68). | 5300-000 | | 1,402.72 | 3,828,581.54 |
| 02/11/13 | 21358 | MACCORMACK, CHRIS R. | PRIORITY CLAIM #550. TAXES WITHHELD: FEDERAL ($8.00), SOCIAL SECURITY ($19.76), MEDICARE ($4.62). | 5300-000 | | 286.26 | 3,828,295.28 |
| 02/11/13 | 21359 | MACKEY, MICHAEL K | PRIORITY CLAIM #1317. TAXES WITHHELD: FEDERAL ($33.00), SOCIAL SECURITY ($40.01), MEDICARE ($9.36), STATE OF MI ($27.43). | 5300-000 | | 535.54 | 3,827,759.74 |
| 02/11/13 | 21360 | MARANDA, DOUGLAS R. | PRIORITY CLAIM #296. TAXES WITHHELD: FEDERAL ($243.00), SOCIAL SECURITY ($143.73), MEDICARE ($33.62), STATE OF MI ($92.07). | 5300-000 | | 1,805.86 | 3,825,953.88 |
| 02/11/13 | 21361 | MARQUARDT, MICHAEL D. | PRIORITY CLAIM #2219. TAXES WITHHELD: | 5300-000 | | 3,637.27 | 3,822,316.61 |

| | Subtotals : | $0.00 | $8,877.31 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM   V.13.25

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEDERAL ($657.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). STOPPED - REISSUED @ #22982 (NEW ADDRESS). Stopped on 09/26/13 | | | | |
| 02/11/13 | 21362 | MARTINI, ANTHONY L. | PRIORITY CLAIM #2158. TAXES WITHHELD: FEDERAL ($328.00), SOCIAL SECURITY ($122.98), MEDICARE ($28.76), STATE OF MI ($84.30). | 5300-000 | | 1,419.58 | 3,820,897.03 |
| 02/11/13 | 21363 | MCCLISK, MARK | PRIORITY CLAIM #28. TAXES WITHHELD: FEDERAL ($352.00), SOCIAL SECURITY ($207.29), MEDICARE ($48.48), STATE OF MI ($135.64). | 5300-000 | | 2,599.98 | 3,818,297.05 |
| 02/11/13 | 21364 | MCCORD, DONALD L. | PRIORITY CLAIM #730. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($29.39), MEDICARE ($6.87). | 5300-000 | | 437.74 | 3,817,859.31 |
| 02/11/13 | 21365 | MCCORMICK, DONALD J. | PRIORITY CLAIM #1986. TAXES WITHHELD: FEDERAL ($276.00), SOCIAL SECURITY ($222.51), MEDICARE ($52.04), STATE OF MI ($152.53). | 5300-000 | | 2,885.79 | 3,814,973.52 |
| 02/11/13 | 21366 | MCCOSKEY, MONTE A. | PRIORITY CLAIM #1196. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($3.58), MEDICARE ($0.84). | 5300-000 | | 53.27 | 3,814,920.25 |
| 02/11/13 | 21367 | MCCRAVY, W. STANLEY | PRIORITY CLAIM #2142. TAXES WITHHELD: FEDERAL ($338.00), SOCIAL SECURITY ($182.96), MEDICARE ($42.79). | 5300-000 | | 2,387.14 | 3,812,533.11 |
| 02/11/13 | 21368 | MCCURDY, MICHAEL L. | PRIORITY CLAIM #134. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($8.32), MEDICARE ($1.94). | 5300-000 | | 123.87 | 3,812,409.24 |

| | Subtotals : | $0.00 | $9,907.37 |
|---|---|---|---|

{} Asset reference(s)

## Form 2
### Cash Receipts And Disbursements Record

Page:  120

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21369 | MCINTOSH, JANICE A | PRIORITY CLAIM #942. TAXES WITHHELD: FEDERAL ($341.00), SOCIAL SECURITY ($128.60), MEDICARE ($30.08). | 5300-000 | | 1,574.49 | 3,810,834.75 |
| 02/11/13 | 21370 | MCKINNEY, BRIAN K. | PRIORITY CLAIM #1803. TAXES WITHHELD: FEDERAL ($339.00), SOCIAL SECURITY ($146.83), MEDICARE ($34.34). | 5300-000 | | 1,848.03 | 3,808,986.72 |
| 02/11/13 | 21371 | MCNAMEE, BARRY E | PRIORITY CLAIM #138. TAXES WITHHELD: FEDERAL ($770.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). | 5300-000 | | 3,524.27 | 3,805,462.45 |
| 02/11/13 | 21372 | MCNEE, RICHARD D | PRIORITY CLAIM #2118. TAXES WITHHELD: FEDERAL ($241.00), SOCIAL SECURITY ($103.73), MEDICARE ($24.26), STATE OF MI ($71.11). | 5300-000 | | 1,232.99 | 3,804,229.46 |
| 02/11/13 | 21373 | MEADOWS, WILLIAM L | PRIORITY CLAIM #241. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($3.79), MEDICARE ($0.89). | 5300-000 | | 56.44 | 3,804,173.02 |
| 02/11/13 | 21374 | MELL JR., ROBERT C. | PRIORITY CLAIM #2136. TAXES WITHHELD: FEDERAL ($695.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). | 5300-000 | | 3,599.27 | 3,800,573.75 |
| 02/11/13 | 21375 | MERCER, LAWRENCE W. | PRIORITY CLAIM #191. TAXES WITHHELD: FEDERAL ($190.00), SOCIAL SECURITY ($103.69), MEDICARE ($24.25). | 5300-000 | | 1,354.54 | 3,799,219.21 |
| 02/11/13 | 21376 | MILLS, THOMAS W | PRIORITY CLAIM #418. TAXES WITHHELD: FEDERAL ($343.00), SOCIAL SECURITY ($194.27), MEDICARE ($45.44). | 5300-000 | | 2,550.75 | 3,796,668.46 |
| 02/11/13 | 21377 | MILLWOOD, DEANA C. | PRIORITY CLAIM #135. TAXES WITHHELD: FEDERAL ($5.00), SOCIAL SECURITY ($13.36), MEDICARE ($3.13). | 5300-000 | | 194.06 | 3,796,474.40 |

| | | | | Subtotals : | $0.00 | $15,934.84 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21378 | MITCHELL, DANIEL W. | PRIORITY CLAIM #2164. TAXES WITHHELD: FEDERAL ($271.00), SOCIAL SECURITY ($118.97), MEDICARE ($27.82), STATE OF MI ($75.09). | 5300-000 | | 1,425.92 | 3,795,048.48 |
| 02/11/13 | 21379 | MOLANICK, JOHN S | PRIORITY CLAIM #1591. TAXES WITHHELD: FEDERAL ($597.00), SOCIAL SECURITY ($254.92), MEDICARE ($59.62). | 5300-000 | | 3,200.00 | 3,791,848.48 |
| 02/11/13 | 21380 | MOLLOY, MARK A. | PRIORITY CLAIM #2182. TAXES WITHHELD: FEDERAL ($657.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($178.26). | 5300-000 | | 3,459.01 | 3,788,389.47 |
| 02/11/13 | 21381 | MOORE, BUDDY W. | PRIORITY CLAIM #257. TAXES WITHHELD: FEDERAL ($285.00), SOCIAL SECURITY ($151.93), MEDICARE ($35.53). | 5300-000 | | 1,978.00 | 3,786,411.47 |
| 02/11/13 | 21382 | MOORE, DAVID P. | PRIORITY CLAIM #172. TAXES WITHHELD: FEDERAL ($22.00), SOCIAL SECURITY ($18.60), MEDICARE ($4.35), STATE OF MI ($12.75). | 5300-000 | | 242.30 | 3,786,169.17 |
| 02/11/13 | 21383 | MORROW, KEVIN V | PRIORITY CLAIM #883. TAXES WITHHELD: FEDERAL ($11.00), SOCIAL SECURITY ($21.33), MEDICARE ($4.99). | 5300-000 | | 306.68 | 3,785,862.49 |
| 02/11/13 | 21384 | MOUSA, RICHARD A | PRIORITY CLAIM #2255. TAXES WITHHELD: FEDERAL ($620.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). | 5300-000 | | 3,674.27 | 3,782,188.22 |
| 02/11/13 | 21385 | MUNN, P. COURTNEY | PRIORITY CLAIM #2214. TAXES WITHHELD: FEDERAL ($276.00), SOCIAL SECURITY ($157.38), MEDICARE ($36.81). | 5300-000 | | 2,068.27 | 3,780,119.95 |
| 02/11/13 | 21386 | MUNOZ III, JOSEPH A | PRIORITY CLAIM #2161. TAXES WITHHELD: | 5300-000 | | 925.45 | 3,779,194.50 |

| | | Subtotals : | $0.00 | $17,279.90 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 122

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-09863 GG | | **Trustee:** | THOMAS A. BRUINSMA (420110) | | |
| **Case Name:** | US FLOW CORPORATION | | **Bank Name:** | Rabobank, N.A. | | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | **Account:** | ******0768 - Checking Account | | |
| **Taxpayer ID #:** | **-***9378 | | **Blanket Bond:** | $5,000,000.00   (per case limit) | | |
| **Period Ending:** | 04/30/16 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEDERAL ($0.00), SOCIAL SECURITY ($62.86), MEDICARE ($14.70), STATE OF MI ($10.80). | | | | |
| 02/11/13 | 21387 | MURPHY, BRADFORD C. | PRIORITY CLAIM #315. TAXES WITHHELD: FEDERAL ($212.00), SOCIAL SECURITY ($119.96), MEDICARE ($28.05). | 5300-000 | | 1,574.77 | 3,777,619.73 |
| 02/11/13 | 21388 | MURPHY, PETER | PRIORITY CLAIM #140. TAXES WITHHELD: FEDERAL ($610.00), SOCIAL SECURITY ($166.16), MEDICARE ($38.86). Stopped on 09/30/13 | 5300-000 | | 1,864.98 | 3,775,754.75 |
| 02/11/13 | 21389 | MUTTERS, BRIAN E | PRIORITY CLAIM #1411. TAXES WITHHELD: FEDERAL ($174.00), SOCIAL SECURITY ($84.29), MEDICARE ($19.71). | 5300-000 | | 1,081.54 | 3,774,673.21 |
| 02/11/13 | 21390 | NELSON, DOUGLAS S. | PRIORITY CLAIM #1626. TAXES WITHHELD: FEDERAL ($235.00), SOCIAL SECURITY ($131.27), MEDICARE ($30.70), STATE OF MI ($89.98). | 5300-000 | | 1,630.29 | 3,773,042.92 |
| 02/11/13 | 21391 | NEWTON, MARCIA ANN | PRIORITY CLAIM #1171. TAXES WITHHELD: FEDERAL ($1,020.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($197.63). | 5300-000 | | 3,076.64 | 3,769,966.28 |
| 02/11/13 | 21392 | NIXON III, GEORGE S | PRIORITY CLAIM #2145. TAXES WITHHELD: FEDERAL ($37.00), SOCIAL SECURITY ($61.16), MEDICARE ($14.30). | 5300-000 | | 873.94 | 3,769,092.34 |
| 02/11/13 | 21393 | NOEL, VIRGIL EUGENE | PRIORITY CLAIM #1530. TAXES WITHHELD: FEDERAL ($278.00), SOCIAL SECURITY ($148.77), MEDICARE ($34.79). | 5300-000 | | 1,937.93 | 3,767,154.41 |
| 02/11/13 | 21394 | O'DONNELL, DANIEL W. | PRIORITY CLAIM #1756. TAXES WITHHELD: | 5300-000 | | 3,270.47 | 3,763,883.94 |

| | | Subtotals : | $0.00 | $15,310.56 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 123

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-09863 GG | | | **Trustee:** | THOMAS A. BRUINSMA (420110) | |
| **Case Name:** | US FLOW CORPORATION | | | **Bank Name:** | Rabobank, N.A. | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | | **Account:** | ******0768 - Checking Account | |
| **Taxpayer ID #:** | **-***9378 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 04/30/16 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEDERAL ($852.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($171.80).<br>Stopped on 09/30/13 | | | | |
| 02/11/13 | 21395 | OHLRICH, THOMAS J. | PRIORITY CLAIM #2241. TAXES WITHHELD: FEDERAL ($570.00), SOCIAL SECURITY ($194.79), MEDICARE ($45.56), STATE OF MI ($127.07). | 5300-000 | | 2,204.33 | 3,761,679.61 |
| 02/11/13 | 21396 | OKEEFE, KEVIN M | PRIORITY CLAIM #151. TAXES WITHHELD: FEDERAL ($254.00), SOCIAL SECURITY ($176.08), MEDICARE ($41.18). | 5300-000 | | 2,368.67 | 3,759,310.94 |
| 02/11/13 | 21397 | OLNEY, SHANNAN R. | PRIORITY CLAIM #1982. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($3.68), MEDICARE ($0.86), STATE OF MI ($2.52). | 5300-000 | | 52.34 | 3,759,258.60 |
| 02/11/13 | 21398 | ORR, RENEE E. | PRIORITY CLAIM #860. TAXES WITHHELD: FEDERAL ($84.00), SOCIAL SECURITY ($78.12), MEDICARE ($18.27), STATE OF MI ($47.09). | 5300-000 | | 1,032.52 | 3,758,226.08 |
| 02/11/13 | 21399 | OSBORN, THOMAS W. | PRIORITY CLAIM #1099. TAXES WITHHELD: FEDERAL ($69.00), SOCIAL SECURITY ($81.22), MEDICARE ($19.00). | 5300-000 | | 1,140.82 | 3,757,085.26 |
| 02/11/13 | 21400 | OSMULSKI, SCOTT R | PRIORITY CLAIM #74. TAXES WITHHELD: FEDERAL ($749.00), SOCIAL SECURITY ($234.12), MEDICARE ($54.75). VOID - CREDITOR PAST AWAY.<br>Voided on 09/27/13 | 5300-000 | | 2,738.31 | 3,754,346.95 |
| 02/11/13 | 21401 | OVERTON, TIMOTHY T | PRIORITY CLAIM #1318. TAXES WITHHELD: FEDERAL ($100.00), SOCIAL SECURITY | 5300-000 | | 1,161.26 | 3,753,185.69 |

| | Subtotals : | $0.00 | $10,698.25 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 124

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ($84.68), MEDICARE ($19.80). | | | | |
| 02/11/13 | 21402 | OWENS, JAMES A. | PRIORITY CLAIM #2227. TAXES WITHHELD: FEDERAL ($142.00), SOCIAL SECURITY ($129.87), MEDICARE ($30.37). | 5300-000 | | 1,792.44 | 3,751,393.25 |
| 02/11/13 | 21403 | PADGET, MICHAEL R. | PRIORITY CLAIM #599. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($6.56), MEDICARE ($1.53), STATE OF MI ($0.00). | 5300-000 | | 97.68 | 3,751,295.57 |
| 02/11/13 | 21404 | PARKER JR., WILLIAM E | PRIORITY CLAIM #695. TAXES WITHHELD: FEDERAL ($33.00), SOCIAL SECURITY ($25.67), MEDICARE ($6.00). | 5300-000 | | 349.33 | 3,750,946.24 |
| 02/11/13 | 21405 | PARIS, HENRY H | PRIORITY CLAIM #1364. TAXES WITHHELD: FEDERAL ($14.00), SOCIAL SECURITY ($11.39), MEDICARE ($2.66). VOID. REISSUED @ CHECK #22988. Voided on 09/27/13 | 5300-000 | | 155.65 | 3,750,790.59 |
| 02/11/13 | 21406 | PAWLOWSKI, PAUL R | PRIORITY CLAIM #1256. TAXES WITHHELD: FEDERAL ($10.00), SOCIAL SECURITY ($53.94), MEDICARE ($12.62). | 5300-000 | | 793.44 | 3,749,997.15 |
| 02/11/13 | 21407 | PEEK, MATTHEW J | PRIORITY CLAIM #1468. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($4.88), MEDICARE ($1.14), STATE OF MI ($3.35). Stopped on 09/30/13 | 5300-000 | | 69.38 | 3,749,927.77 |
| 02/11/13 | 21408 | PENTECOST, JOHN D | PRIORITY CLAIM #2220. TAXES WITHHELD: FEDERAL ($326.00), SOCIAL SECURITY ($187.18), MEDICARE ($43.78). | 5300-000 | | 2,462.05 | 3,747,465.72 |
| 02/11/13 | 21409 | PERSUITTE, ANTHONY W | PRIORITY CLAIM #52. TAXES WITHHELD: | 5300-000 | | 1,082.48 | 3,746,383.24 |

| | Subtotals : | $0.00 | $6,802.45 |
|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEDERAL ($112.00), SOCIAL SECURITY ($80.19), MEDICARE ($18.75). | | | | |
| 02/11/13 | 21410 | PETKOV, IVAN B | PRIORITY CLAIM #1117. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($2.60), MEDICARE ($0.61). | 5300-000 | | 38.65 | 3,746,344.59 |
| 02/11/13 | 21411 | PETTY, BYRON T | PRIORITY CLAIM #2242. TAXES WITHHELD: FEDERAL ($454.00), SOCIAL SECURITY ($156.56), MEDICARE ($36.61). | 5300-000 | | 1,877.94 | 3,744,466.65 |
| 02/11/13 | 21412 | PICKENS, THERESA R | PRIORITY CLAIM #993. TAXES WITHHELD: FEDERAL ($37.00), SOCIAL SECURITY ($37.07), MEDICARE ($8.67). | 5300-000 | | 515.19 | 3,743,951.46 |
| 02/11/13 | 21413 | PIEKARSKI, BRIAN | PRIORITY CLAIM #92. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($33.28), MEDICARE ($7.78). | 5300-000 | | 495.68 | 3,743,455.78 |
| 02/11/13 | 21414 | PIETRZAK, RUSSELL R | PRIORITY CLAIM #1708. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($15.51), MEDICARE ($3.63). | 5300-000 | | 230.95 | 3,743,224.83 |
| 02/11/13 | 21415 | POLLY, RODNEY L | PRIORITY CLAIM #370. TAXES WITHHELD: FEDERAL ($18.00), SOCIAL SECURITY ($17.97), MEDICARE ($4.20). | 5300-000 | | 249.69 | 3,742,975.14 |
| 02/11/13 | 21416 | PONS, LORENE | PRIORITY CLAIM #1113. TAXES WITHHELD: FEDERAL ($810.00), SOCIAL SECURITY ($239.95), MEDICARE ($56.12). | 5300-000 | | 2,764.03 | 3,740,211.11 |
| 02/11/13 | 21417 | PORTER, MARK A | PRIORITY CLAIM #1902. TAXES WITHHELD: FEDERAL ($113.00), SOCIAL SECURITY ($108.66), MEDICARE ($25.41). | 5300-000 | | 1,505.45 | 3,738,705.66 |
| 02/11/13 | 21418 | POUPARD, KEN | PRIORITY CLAIM #977. TAXES WITHHELD: FEDERAL ($650.00), SOCIAL SECURITY | 5300-000 | | 3,342.33 | 3,735,363.33 |

| | Subtotals : | $0.00 | $11,019.91 |
|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ($268.03), MEDICARE ($62.68). | | | | |
| 02/11/13 | 21419 | PROMO, KENNETH P | PRIORITY CLAIM #1295. TAXES WITHHELD: FEDERAL ($53.00), SOCIAL SECURITY ($34.36), MEDICARE ($8.04), STATE OF MI ($23.55).<br>Stopped on 09/30/13 | 5300-000 | | 435.21 | 3,734,928.12 |
| 02/11/13 | 21420 | RAJEWSKI, DANIEL | PRIORITY CLAIM #2218. TAXES WITHHELD: FEDERAL ($770.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($197.63). | 5300-000 | | 3,326.64 | 3,731,601.48 |
| 02/11/13 | 21421 | RAMEY, EDDIE D. | PRIORITY CLAIM #2141. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($16.12), MEDICARE ($3.77). | 5300-000 | | 240.11 | 3,731,361.37 |
| 02/11/13 | 21422 | RENNEKER, SCOTT J. | PRIORITY CLAIM #1856. TAXES WITHHELD: FEDERAL ($642.00), SOCIAL SECURITY ($256.58), MEDICARE ($60.01). | 5300-000 | | 3,179.78 | 3,728,181.59 |
| 02/11/13 | 21423 | RENSEL, BRIAN | PRIORITY CLAIM #76. TAXES WITHHELD: FEDERAL ($85.00), SOCIAL SECURITY ($47.43), MEDICARE ($11.09). | 5300-000 | | 621.46 | 3,727,560.13 |
| 02/11/13 | 21424 | REUSCH, BRUCE | PRIORITY CLAIM #4. TAXES WITHHELD: FEDERAL ($32.00), SOCIAL SECURITY ($34.35), MEDICARE ($8.03). | 5300-000 | | 479.66 | 3,727,080.47 |
| 02/11/13 | 21425 | RHOADES, RENE C | PRIORITY CLAIM #923. TAXES WITHHELD: FEDERAL ($377.00), SOCIAL SECURITY ($146.99), MEDICARE ($34.38). | 5300-000 | | 1,812.45 | 3,725,268.02 |
| 02/11/13 | 21426 | RHODES, ELAINE B | PRIORITY CLAIM #2271. TAXES WITHHELD: FEDERAL ($191.00), SOCIAL SECURITY ($112.75), MEDICARE ($26.37). | 5300-000 | | 1,488.35 | 3,723,779.67 |

| | | Subtotals : | $0.00 | $11,583.66 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG |
|---|---|
| Case Name: | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| Taxpayer ID #: | **-***9378 |
| Period Ending: | 04/30/16 |

| Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account: | ******0768 - Checking Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21427 | RICH, MICHAEL A | PRIORITY CLAIM #243. TAXES WITHHELD: FEDERAL ($246.00), SOCIAL SECURITY ($114.48), MEDICARE ($26.77). | 5300-000 | | 1,459.26 | 3,722,320.41 |
| 02/11/13 | 21428 | RICHARDSON, RODNEY E | PRIORITY CLAIM #1812. TAXES WITHHELD: FEDERAL ($58.00), SOCIAL SECURITY ($74.40), MEDICARE ($17.40). | 5300-000 | | 1,050.20 | 3,721,270.21 |
| 02/11/13 | 21429 | ROBERTS, PAUL R. | PRIORITY CLAIM #1277. TAXES WITHHELD: FEDERAL ($442.00), SOCIAL SECURITY ($207.09), MEDICARE ($48.43). | 5300-000 | | 2,642.71 | 3,718,627.50 |
| 02/11/13 | 21430 | ROBINSON, DEREK | PRIORITY CLAIM #1578. TAXES WITHHELD: FEDERAL ($23.00), SOCIAL SECURITY ($38.13), MEDICARE ($8.92).<br>Stopped on 09/30/13 | 5300-000 | | 545.02 | 3,718,082.48 |
| 02/11/13 | 21431 | ROBINSON, MICHAEL D | PRIORITY CLAIM #1915. TAXES WITHHELD: FEDERAL ($195.00), SOCIAL SECURITY ($92.37), MEDICARE ($21.60). | 5300-000 | | 1,180.87 | 3,716,901.61 |
| 02/11/13 | 21432 | ROBINSON, ROBBY S. | PRIORITY CLAIM #1859. TAXES WITHHELD: FEDRAL ($692.00), SOCIAL SECURITY ($234.28), MEDICARE ($54.79). STOPPED PAYMENT - CHECK NOT RETURNED - REISSUE TO NEW ADDRESS (CHECK # 22970).<br>Stopped on 05/10/13 | 5300-000 | | 2,797.57 | 3,714,104.04 |
| 02/11/13 | 21433 | ROCK, JAMES L | PRIORITY CLAIM #307. TAXES WITHHELD: FEDERAL ($266.00), SOCIAL SECURITY ($140.91), MEDICARE ($32.96), STATE OF MI ($96.59). | 5300-000 | | 1,736.34 | 3,712,367.70 |
| 02/11/13 | 21434 | ROESSLER, JOYCE | PRIORITY CLAIM #32. TAXES WITHHELD: FEDERAL ($211.00), SOCIAL SECURITY | 5300-000 | | 1,597.05 | 3,710,770.65 |

| | Subtotals : | $0.00 | $13,009.02 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Page:  128

| Case Number: | 03-09863 GG |
|---|---|
| Case Name: | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| Taxpayer ID #: | **-***9378 |
| Period Ending: | 04/30/16 |

| Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account: | ******0768 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ($121.38), MEDICARE ($28.39).<br>Stopped on 09/30/13 | | | | |
| 02/11/13 | 21435 | ROESSLER, ROBIN R. | PRIORITY CLAIM #28. TAXES WITHHELD: FEDERAL ($109.00), SOCIAL SECURITY ($66.50), MEDICARE ($15.55). | 5300-000 | | 881.45 | 3,709,889.20 |
| 02/11/13 | 21436 | ROOF, RANDALL E. | PRIORITY CLAIM #1294. TAXES WITHHELD: FEDERAL ($1,025.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). | 5300-000 | | 3,269.27 | 3,706,619.93 |
| 02/11/13 | 21437 | RUPP, KAREN E. | PRIORITY CLAIM #2170. TAXES WITHHELD: FEDERAL ($442.00), SOCIAL SECURITY ($162.91), MEDICARE ($38.10), STATE OF MI ($111.67). | 5300-000 | | 1,872.96 | 3,704,746.97 |
| 02/11/13 | 21438 | RYBICKI, JAMES A. | PRIORITY CLAIM #1081. TAXES WITHHELD: FEDERAL ($357.00), SOCIAL SECURITY ($190.74), MEDICARE ($44.61), STATE OF MI ($124.29). | 5300-000 | | 2,359.80 | 3,702,387.17 |
| 02/11/13 | 21439 | SALONEK, BRUCE J | PRIORITY CLAIM #122. TAXES WITHHELD: FEDERAL ($25.00), SOCIAL SECURITY ($7.95), MEDICARE ($1.86). | 5300-000 | | 93.39 | 3,702,293.78 |
| 02/11/13 | 21440 | SARTI, JOSEPH P | PRIORITY CLAIM #1811. TAXES WITHHELD: FEDERAL ($46.00), SOCIAL SECURITY ($48.36), MEDICARE ($11.31). | 5300-000 | | 674.33 | 3,701,619.45 |
| 02/11/13 | 21441 | SCHAUER, DOUGLAS A. | PRIORITY CLAIM #761. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($3.27), MEDICARE ($0.76). | 5300-000 | | 48.67 | 3,701,570.78 |
| 02/11/13 | 21442 | SCHMITT, ROBERT F. | PRIORITY CLAIM #1816. TAXES WITHHELD: FEDERAL ($873.00), SOCIAL SECURITY ($255.75), MEDICARE ($59.81), STATE OF MI | 5300-000 | | 2,761.13 | 3,698,809.65 |

| | | | | Subtotals : | $0.00 | $11,961.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Page:  129

| Case Number: | 03-09863 GG |
|---|---|
| Case Name: | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| Taxpayer ID #: | **-***9378 |
| Period Ending: | 04/30/16 |

| Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account: | ******0768 - Checking Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ($175.31). | | | | |
| 02/11/13 | 21443 | SCHNELLE, KEVIN G | PRIORITY CLAIM #287. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($15.50), MEDICARE ($3.62).<br>Stopped on 09/30/13 | 5300-000 | | 230.87 | 3,698,578.78 |
| 02/11/13 | 21444 | SCHOENHOFT, JOHN C | PRIORITY CLAIM #1929. TAXES WITHHELD: FEDERAL ($330.00), SOCIAL SECURITY ($170.42), MEDICARE ($39.86). | 5300-000 | | 2,208.35 | 3,696,370.43 |
| 02/11/13 | 21445 | SCONIONS, WALTER F. | PRIORITY CLAIM #379. TAXES WITHHELD: FEDERAL ($324.00), SOCIAL SECURITY ($133.78), MEDICARE ($31.29), STATE OF MI ($85.25). | 5300-000 | | 1,583.37 | 3,694,787.06 |
| 02/11/13 | 21446 | SCRUGGS III, W. STEPHEN | PRIORITY CLAIM #551. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($0.57), MEDICARE ($0.13). | 5300-000 | | 8.48 | 3,694,778.58 |
| 02/11/13 | 21447 | SEAL, DAVID B | PRIORITY CLAIM #158. TAXES WITHHELD: FEDERAL ($316.00), SOCIAL SECURITY ($164.57), MEDICARE ($38.49). | 5300-000 | | 2,135.34 | 3,692,643.24 |
| 02/11/13 | 21448 | SEALS, BILLY G | PRIORITY CLAIM #601. TAXES WITHHELD: FEDERAL ($143.00), SOCIAL SECURITY ($93.05), MEDICARE ($21.76). | 5300-000 | | 1,242.95 | 3,691,400.29 |
| 02/11/13 | 21449 | SEIFERT, KAREN K | PRIORITY CLAIM #1494. TAXES WITHHELD: FEDERAL ($420.00), SOCIAL SECURITY ($135.80), MEDICARE ($31.76), STATE OF MI ($93.09). | 5300-000 | | 1,509.72 | 3,689,890.57 |
| 02/11/13 | 21450 | SHELTON, CLAUDIA R. | PRIORITY CLAIM #2246. TAXES WITHHELD: FEDERAL ($237.00), SOCIAL SECURITY ($102.84), MEDICARE ($24.05). | 5300-000 | | 1,294.76 | 3,688,595.81 |

| | Subtotals : | $0.00 | $10,213.84 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page:  130

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21451 | SHORES, MICHAEL | PRIORITY CLAIM #9. TAXES WITHHELD: FEDERAL ($114.00), SOCIAL SECURITY ($81.07), MEDICARE ($18.96). | 5300-000 | | 1,093.49 | 3,687,502.32 |
| 02/11/13 | 21452 | SHUMATE, TODD W | PRIORITY CLAIM #1487. TAXES WITHHELD: FEDERAL ($25.00), SOCIAL SECURITY ($53.89), MEDICARE ($12.60). | 5300-000 | | 777.73 | 3,686,724.59 |
| 02/11/13 | 21453 | SIELAND, CHAD R | PRIORITY CLAIM #2125. TAXES WITHHELD: FEDERAL ($55.00), SOCIAL SECURITY ($63.17), MEDICARE ($14.77), STATE OF MI ($36.85). | 5300-000 | | 849.10 | 3,685,875.49 |
| 02/11/13 | 21454 | SIMPSON, COREY L. | PRIORITY CLAIM #1324. TAXES WITHHELD: FEDERAL ($732.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($191.17). | 5300-000 | | 3,371.10 | 3,682,504.39 |
| 02/11/13 | 21455 | SIZER, RAYMOND A | PRIORITY CLAIM #1008. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($4.46), MEDICARE ($1.04). | 5300-000 | | 66.50 | 3,682,437.89 |
| 02/11/13 | 21456 | SKALESKI, DREW R. | PRIORITY CLAIM #1436. TAXES WITHHELD: FEDERAL ($17.00), SOCIAL SECURITY ($24.80), MEDICARE ($5.80). | 5300-000 | | 352.40 | 3,682,085.49 |
| 02/11/13 | 21457 | SKELDON, BARRY | PRIORITY CLAIM #2130. TAXES WITHHELD: FEDERAL ($112.00), SOCIAL SECURITY ($86.10), MEDICARE ($20.14). | 5300-000 | | 1,126.50 | 3,680,958.99 |
| 02/11/13 | 21458 | SLITER, GREGORY J. | PRIORITY CLAIM #1644. TAXES WITHHELD: FEDERAL ($112.00), SOCIAL SECURITY ($148.62), MEDICARE ($34.76). | 5300-000 | | 1,904.78 | 3,679,054.21 |
| 02/11/13 | 21459 | SMITH, CHERYL L. | PRIORITY CLAIM #1189. TAXES WITHHELD: FEDERAL ($10.00), SOCIAL SECURITY | 5300-000 | | 225.58 | 3,678,828.63 |

| | | Subtotals : | $0.00 | $9,767.18 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 131

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ($16.58), MEDICARE ($3.88), STATE OF MI ($11.36). | | | | |
| 02/11/13 | 21460 | SMITH, MARCUS | PRIORITY CLAIM #643. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($2.67), MEDICARE ($0.62). STOPPED PAYMENT-REISSUE TO UPDATED ADDRESS - CHECK #22979. Stopped on 07/10/13 | 5300-000 | | 39.74 | 3,678,788.89 |
| 02/11/13 | 21461 | SOLOMON, CHRISTOPHER E. | PRIORITY CLAIM #1967. TAXES WITHHELD: FEDERAL ($24.00), SOCIAL SECURITY ($57.54), MEDICARE ($13.46). | 5300-000 | | 833.05 | 3,677,955.84 |
| 02/11/13 | 21462 | SPAIN, VICTORIA J | PRIORITY CLAIM #1531. TAXES WITHHELD: FEDERAL ($40.00), SOCIAL SECURITY ($53.97), MEDICARE ($12.62). | 5300-000 | | 763.82 | 3,677,192.02 |
| 02/11/13 | 21463 | STARNES, JAMIE S. | PRIORITY CLAIM #1198. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($1.47), MEDICARE ($0.34). | 5300-000 | | 21.84 | 3,677,170.18 |
| 02/11/13 | 21464 | STEELE, LINDA | PRIORITY CLAIM #1955. TAXES WITHHELD: FEDERAL ($24.00), SOCIAL SECURITY ($16.29), MEDICARE ($3.81). | 5300-000 | | 218.63 | 3,676,951.55 |
| 02/11/13 | 21465 | STETLER, DOUGLAS B | PRIORITY CLAIM #1905. TAXES WITHHELD: FEDERAL ($243.00), SOCIAL SECURITY ($190.20), MEDICARE ($44.48). | 5300-000 | | 2,590.12 | 3,674,361.43 |
| 02/11/13 | 21466 | STODDARD, DAN J. | PRIORITY CLAIM #106. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($9.65), MEDICARE ($2.26), STATE OF MI ($6.61). | 5300-000 | | 137.09 | 3,674,224.34 |
| 02/11/13 | 21467 | STRAWNIAK, BARBARA J | PRIORITY CLAIM #783. TAXES WITHHELD: | 5300-000 | | 3,524.27 | 3,670,700.07 |

| | Subtotals : | $0.00 | $8,128.56 | |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEDERAL ($770.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). | | | | |
| 02/11/13 | 21468 | STRECK, BARRY W. | PRIORITY CLAIM #1898. TAXES WITHHELD: FEDERAL ($221.00), SOCIAL SECURITY ($125.29), MEDICARE ($29.30). | 5300-000 | | 1,645.26 | 3,669,054.81 |
| 02/11/13 | 21469 | STROHM, DANIEL A. | PRIORITY CLAIM #1456. TAXES WITHHELD: FEDERAL ($310.00), SOCIAL SECURITY ($139.46), MEDICARE ($32.62). | 5300-000 | | 1,767.31 | 3,667,287.50 |
| 02/11/13 | 21470 | STUART, MARK A. | PRIORITY CLAIM #1090. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($8.92), MEDICARE ($2.09). | 5300-000 | | 132.94 | 3,667,154.56 |
| 02/11/13 | 21471 | SULLIVAN JR, JACK O | PRIORITY CLAIM #2180. TAXES WITHHELD: FEDERAL ($232.00), SOCIAL SECURITY ($139.36), MEDICARE ($32.59). | 5300-000 | | 1,843.79 | 3,665,310.77 |
| 02/11/13 | 21472 | SULLIVAN, JAMES P | PRIORITY CLAIM #1711. TAXES WITHHELD: FEDERAL ($868.00), SOCIAL SECURITY ($263.86), MEDICARE ($61.71). | 5300-000 | | 3,062.21 | 3,662,248.56 |
| 02/11/13 | 21473 | SWIFTNEY, PATRICK A | PRIORITY CLAIM #264. TAXES WITHHELD: FEDERAL ($180.00), SOCIAL SECURITY ($86.77), MEDICARE ($20.29), STATE OF MI ($53.02). | 5300-000 | | 1,059.45 | 3,661,189.11 |
| 02/11/13 | 21474 | TENHUNDFELD, JULIE L | PRIORITY CLAIM #29. TAXES WITHHELD: FEDERAL ($95.00), SOCIAL SECURITY ($70.25), MEDICARE ($16.43). | 5300-000 | | 951.32 | 3,660,237.79 |
| 02/11/13 | 21475 | THOMAS, MICHAEL A. | PRIORITY CLAIM #1943. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($5.02), MEDICARE ($1.17), STATE OF MI ($3.44). | 5300-000 | | 71.33 | 3,660,166.46 |

| | | Subtotals : | $0.00 | $10,533.61 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page:  133

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21476 | THOMAS, RANDY E | PRIORITY CLAIM #1083. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($1.12), MEDICARE ($0.26), STATE OF MI ($0.00). | 5300-000 | | 16.72 | 3,660,149.74 |
| 02/11/13 | 21477 | THOMPSON, STEVE | PRIORITY CLAIM #5. TAXES WITHHELD: FEDERAL ($180.00), SOCIAL SECURITY ($86.72), MEDICARE ($20.28). | 5300-000 | | 1,111.65 | 3,659,038.09 |
| 02/11/13 | 21478 | THORN, MATTHEW W | PRIORITY CLAIM #1661. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($5.95), MEDICARE ($1.39), STATE OF MI ($4.08). | 5300-000 | | 84.48 | 3,658,953.61 |
| 02/11/13 | 21479 | TIGNANELLI, WAIDE R. | PRIORITY CLAIM #99. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($14.88), MEDICARE ($3.48), STATE OF MI ($0.00). | 5300-000 | | 221.64 | 3,658,731.97 |
| 02/11/13 | 21480 | TOLLETT, TAMMY J | PRIORITY CLAIM #68. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($5.67), MEDICARE ($1.33). Stopped on 09/30/13 | 5300-000 | | 84.49 | 3,658,647.48 |
| 02/11/13 | 21481 | TORCASIO, ANTHONY P. | PRIORITY CLAIM #1276. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($2.33), MEDICARE ($0.55). | 5300-000 | | 34.74 | 3,658,612.74 |
| 02/11/13 | 21482 | TRAYLOR, RANSOM O | PRIORITY CLAIM #1758. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($12.16), MEDICARE ($2.84), STATE OF MI ($8.34). Stopped on 09/30/13 | 5300-000 | | 172.81 | 3,658,439.93 |
| 02/11/13 | 21483 | TREADWAY, PAUL E. | PRIORITY CLAIM #2270. TAXES WITHHELD: FEDERAL ($163.00), SOCIAL SECURITY | 5300-000 | | 991.64 | 3,657,448.29 |

| | | Subtotals : | $0.00 | $2,718.17 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2
## Cash Receipts And Disbursements Record

Page:  134

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ($77.52), MEDICARE ($18.13). | | | | |
| 02/11/13 | 21484 | TROGER, JAY R | PRIORITY CLAIM #1043. TAXES WITHHELD: FEDERAL ($1,215.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI (197.63). | 5300-000 | | 2,881.64 | 3,654,566.65 |
| 02/11/13 | 21485 | TROTTER, TERESA K | PRIORITY CLAIM #2165. TAXES WITHHELD: FEDERAL ($100.00), SOCIAL SECURITY ($63.03), MEDICARE ($14.74). | 5300-000 | | 838.90 | 3,653,727.75 |
| 02/11/13 | 21486 | TURNBOW, JAMILA | PRIORITY CLAIM #1009. TAXES WITHHELD: FEDERAL ($24.00), SOCIAL SECURITY ($34.46), MEDICARE ($8.06). | 5300-000 | | 489.24 | 3,653,238.51 |
| 02/11/13 | 21487 | TURNBULL, DAVID C | PRIORITY CLAIM #1802. TAXES WITHHELD: FEDERAL ($577.00), SOCIAL SECURITY ($240.50), MEDICARE ($56.25). STOPPED PAYMENT-REISSUE TO UPDATED ADDRESS - CHECK #22980. Stopped on 07/10/13 | 5300-000 | | 3,005.31 | 3,650,233.20 |
| 02/11/13 | 21488 | TURPIN, JERRY MIKE | PRIORITY CLAIM #1066. TAXES WITHHELD: FEDERAL ($318.00), SOCIAL SECURITY ($160.43), MEDICARE ($37.52). | 5300-000 | | 2,071.55 | 3,648,161.65 |
| 02/11/13 | 21489 | TYLER, CHERYL J | PRIORITY CLAIM #1227. TAXES WITHHELD: FEDERAL ($510.00), SOCIAL SECURITY ($179.81), MEDICARE ($42.05). | 5300-000 | | 2,168.30 | 3,645,993.35 |
| 02/11/13 | 21490 | UNDERHILL, TERRENCE | PRIORITY CLAIM #1007. TAXES WITHHELD: FEDERAL ($160.00), SOCIAL SECURITY ($127.88), MEDICARE ($29.91). | 5300-000 | | 1,744.81 | 3,644,248.54 |
| 02/11/13 | 21491 | VANDYKE, PATRICIA A | PRIORITY CLAIM #1829. TAXES WITHHELD: FEDERAL ($222.00), SOCIAL SECURITY | 5300-000 | | 1,255.60 | 3,642,992.94 |

| | | Subtotals : | $0.00 | $14,455.35 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

Page:  135

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ($99.20), MEDICARE ($23.20). VOID - UNABLE TO LOCATE.<br>Voided on 09/27/13 | | | | |
| 02/11/13 | 21492 | VELDING, BRAD A. | PRIORITY CLAIM #1386. TAXES WITHHELD: FEDERAL ($145.00), SOCIAL SECURITY ($81.65), MEDICARE ($19.10), STATE OF MI ($49.51). | 5300-000 | | 1,021.70 | 3,641,971.24 |
| 02/11/13 | 21493 | VICKERS, MARGARITA G | PRIORITY CLAIM #2228. TAXES WITHHELD: FEDERAL ($56.00), SOCIAL SECURITY ($54.68), MEDICARE ($12.79). | 5300-000 | | 758.45 | 3,641,212.79 |
| 02/11/13 | 21494 | VREDEVOOGD, RICHARD J | PRIORITY CLAIM #61. TAXES WITHHELD: FEDERAL ($74.00), SOCIAL SECURITY ($83.24), MEDICARE ($19.47), STATE OF MI ($44.15). | 5300-000 | | 1,121.73 | 3,640,091.06 |
| 02/11/13 | 21495 | WADE, DAVID R. | PRIORITY CLAIM #1002. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($15.56), MEDICARE ($3.64). | 5300-000 | | 231.79 | 3,639,859.27 |
| 02/11/13 | 21496 | WANK, RICHARD | PRIORITY CLAIM #194. TAXES WITHHELD: FEDERAL ($200.00), SOCIAL SECURITY ($126.11), MEDICARE ($29.49). | 5300-000 | | 1,678.50 | 3,638,180.77 |
| 02/11/13 | 21497 | WANK, TIMOTHY | PRIORITY CLAIM #1365. TAXES WITHHELD: FEDERAL ($478.00), SOCIAL SECURITY ($234.69), MEDICARE ($54.89). | 5300-000 | | 3,017.77 | 3,635,163.00 |
| 02/11/13 | 21498 | WARE, JAMES A. | PRIORITY CLAIM #846. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($3.97), MEDICARE ($0.93), STATE OF MI ($0.00). | 5300-000 | | 59.12 | 3,635,103.88 |
| 02/11/13 | 21499 | WATERS, RICHARD R. | PRIORITY CLAIM #279. TAXES WITHHELD: | 5300-000 | | 3,607.47 | 3,631,496.41 |

| | | Subtotals : | $0.00 | $11,496.53 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

## Cash Receipts And Disbursements Record

Page: 136

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-09863 GG | | **Trustee:** | THOMAS A. BRUINSMA (420110) | | |
| **Case Name:** | US FLOW CORPORATION | | **Bank Name:** | Rabobank, N.A. | | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | **Account:** | ******0768 - Checking Account | | |
| **Taxpayer ID #:** | **-***9378 | | **Blanket Bond:** | $5,000,000.00   (per case limit) | | |
| **Period Ending:** | 04/30/16 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEDERAL ($470.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($216.80). | | | | |
| 02/11/13 | 21500 | WEBB, WALTER ALAN | PRIORITY CLAIM #697. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($32.49), MEDICARE ($7.60). | 5300-000 | | 483.91 | 3,631,012.50 |
| 02/11/13 | 21501 | WEBER, WALTER K. | PRIORITY CLAIM #1659. TAXES WITHHELD: FEDERAL ($31.00), SOCIAL SECURITY ($48.15), MEDICARE ($11.26). | 5300-000 | | 686.21 | 3,630,326.29 |
| 02/11/13 | 21502 | WEISS, LAWRENCE W. | PRIORITY CLAIM #849. TAXES WITHHELD: FEDERAL ($100.00), SOCIAL SECURITY ($84.78), MEDICARE ($19.83). | 5300-000 | | 1,162.87 | 3,629,163.42 |
| 02/11/13 | 21503 | WERLING, MICHAEL E | PRIORITY CLAIM #2122. TAXES WITHHELD: FEDERAL ($157.00), SOCIAL SECURITY ($77.25), MEDICARE ($18.07). | 5300-000 | | 993.64 | 3,628,169.78 |
| 02/11/13 | 21504 | WEST, DARRELL W | PRIORITY CLAIM #819. TAXES WITHHELD: FEDERAL ($40.00), SOCIAL SECURITY ($28.83), MEDICARE ($6.74). | 5300-000 | | 389.43 | 3,627,780.35 |
| 02/11/13 | 21505 | WHEELER, TIMOTHY L | PRIORITY CLAIM #1309. TAXES WITHHELD: FEDERAL ($82.00), SOCIAL SECURITY ($67.84), MEDICARE ($15.87). | 5300-000 | | 928.52 | 3,626,851.83 |
| 02/11/13 | 21506 | WHEELER, WILLIAM D | PRIORITY CLAIM #1095. TAXES WITHHELD: FEDERAL ($50.00), SOCIAL SECURITY ($60.02), MEDICARE ($14.04). | 5300-000 | | 844.07 | 3,626,007.76 |
| 02/11/13 | 21507 | WHITFIELD, KENNETH C | PRIORITY CLAIM #1412. TAXES WITHHELD: FEDERAL ($845.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). | 5300-000 | | 3,449.27 | 3,622,558.49 |
| 02/11/13 | 21508 | WILLOUGHBY, SCOTT A | PRIORITY CLAIM #1394. TAXES WITHHELD: | 5300-000 | | 3,332.15 | 3,619,226.34 |

Subtotals :    $0.00    **$12,270.07**

# Form 2

## Cash Receipts And Disbursements Record

Page: 137

| **Case Number:** | 03-09863 GG | **Trustee:** | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| **Case Name:** | US FLOW CORPORATION | **Bank Name:** | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | **Account:** | ******0768 - Checking Account |
| **Taxpayer ID #:** | **-***9378 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 04/30/16 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEDERAL ($646.00), SOCIAL SECURITY ($267.08), MEDICARE ($62.46). | | | | |
| 02/11/13 | 21509 | WILSON, PAUL | PRIORITY CLAIM #1194. TAXES WITHHELD: FEDERAL ($106.00), SOCIAL SECURITY ($56.14), MEDICARE ($13.13). | 5300-000 | | 730.25 | 3,618,496.09 |
| 02/11/13 | 21510 | WILSON, RONNIE J | PRIORITY CLAIM #2159. TAXES WITHHELD: FEDERAL ($505.00), SOCIAL SECURITY ($215.20), MEDICARE ($50.33). | 5300-000 | | 2,700.49 | 3,615,795.60 |
| 02/11/13 | 21511 | WILSON, STANFORD | PRIORITY CLAIM #822. TAXES WITHHELD: FEDERAL ($142.00), SOCIAL SECURITY ($69.78), MEDICARE ($16.32). | 5300-000 | | 897.34 | 3,614,898.26 |
| 02/11/13 | 21512 | WINBURN, WILLIAM | PRIORITY CLAIM #2115. TAXES WITHHELD: FEDERAL ($20.00), SOCIAL SECURITY ($17.21), MEDICARE ($4.02). | 5300-000 | | 236.27 | 3,614,661.99 |
| 02/11/13 | 21513 | WISSER, MICHAEL A | PRIORITY CLAIM #2132. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($20.51), MEDICARE ($4.80), STATE OF MI ($7.60). | 5300-000 | | 297.84 | 3,614,364.15 |
| 02/11/13 | 21514 | WOLFE, ERIK J | PRIORITY CLAIM #1613. TAXES WITHHELD: FEDERAL ($131.00), SOCIAL SECURITY ($97.33), MEDICARE ($22.76). | 5300-000 | | 1,318.69 | 3,613,045.46 |
| 02/11/13 | 21515 | WOLFE, WAYNE D. | PRIORITY CLAIM #474. TAXES WITHHELD: FEDERAL ($57.00), SOCIAL SECURITY ($45.23), MEDICARE ($10.58), STATE OF MI ($31.01). | 5300-000 | | 585.72 | 3,612,459.74 |
| 02/11/13 | 21516 | BARNES, JAMES E. | UNSECURED WAGE CLAIM #1848. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($2.77), MEDICARE ($0.64), | 7100-000 | | 39.43 | 3,612,420.31 |

| | Subtotals : | $0.00 | $6,806.03 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 138

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | STATE OF MI ($1.90). | | | | |
| 02/11/13 | 21517 | BAUMGARDNER, TAMMY D | UNSECURED WAGE CLAIM #64. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($5.32), MEDICARE ($1.24). | 7100-000 | | 79.18 | 3,612,341.13 |
| 02/11/13 | 21518 | BESSA, GREGORY P. | UNSECURED WAGE CLAIM #475. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($4.49), MEDICARE ($1.04). | 7100-000 | | 66.83 | 3,612,274.30 |
| 02/11/13 | 21519 | BROWN, ROBERT C. | UNSECURED WAGE CLAIM #2212. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($8.57), MEDICARE ($2.00), STATE OF MI ($5.87). | 7100-000 | | 121.72 | 3,612,152.58 |
| 02/11/13 | 21520 | CASTLEMAN, CARY S. | UNSECURED WAGE CLAIM #71. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($1.83), MEDICARE ($0.42). Stopped on 09/30/13 | 7100-000 | | 27.27 | 3,612,125.31 |
| 02/11/13 | 21521 | CHENEVERT, MARK A. | UNSECURED WAGE CLAIM #1190. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($1.78), MEDICARE ($0.41), STATE OF MI ($1.22). | 7100-000 | | 25.23 | 3,612,100.08 |
| 02/11/13 | 21522 | DENNEY, ROBERT B | UNSECURED WAGE CLAIM #1899. TAXES WITHHELD: FEDERAL ($20.00), SOCIAL SECURITY ($2.74), MEDICARE ($0.64). | 7100-000 | | 20.76 | 3,612,079.32 |
| 02/11/13 | 21523 | DUHAIME JR., NORMAN J. | UNSECURED WAGE CLAIM #2240. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($1.21), MEDICARE ($0.28), STATE OF MI ($0.83). | 7100-000 | | 17.13 | 3,612,062.19 |
| 02/11/13 | 21524 | FORNAL, DORIS J | UNSECURED WAGE CLAIM #1521. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL | 7100-000 | | 36.13 | 3,612,026.06 |

|  | Subtotals : | $0.00 | $394.25 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Page: 139

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SECURITY ($2.43), MEDICARE ($0.56). | | | | |
| 02/11/13 | 21525 | GALIYAS, PAUL J | UNSECURED WAGE CLAIM #1392. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($1.24), MEDICARE ($0.29). | 7100-000 | | 18.48 | 3,612,007.58 |
| 02/11/13 | 21526 | GUERNSEY, WILLIAM L | UNSECURED WAGE CLAIM #1985. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($2.32), MEDICARE ($0.54). | 7100-000 | | 34.54 | 3,611,973.04 |
| 02/11/13 | 21527 | HENEGAR, SCOTT D. | UNSECURED WAGE CLAIM #2217. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($3.17), MEDICARE ($0.74), STATE OF MI ($0.00). | 7100-000 | | 47.18 | 3,611,925.86 |
| 02/11/13 | 21528 | JACKELS, LEE ANN | UNSECURED WAGE CLAIM #1606. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($5.32), MEDICARE ($1.24). | 7100-000 | | 79.23 | 3,611,846.63 |
| 02/11/13 | 21529 | JARMAN, KURT R | UNSECURED WAGE CLAIM #51. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($0.53), MEDICARE ($0.12), STATE OF MI ($0.00). | 7100-000 | | 7.95 | 3,611,838.68 |
| 02/11/13 | 21530 | JORDAN, MIKE D | UNSECURED WAGE CLAIM #1459. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($10.37), MEDICARE ($2.42). | 7100-000 | | 154.48 | 3,611,684.20 |
| 02/11/13 | 21531 | KAISER, MARTIN ANTHONY | UNSECURED WAGE CLAIM #735. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($4.36), MEDICARE ($1.01). | 7100-000 | | 64.97 | 3,611,619.23 |
| 02/11/13 | 21532 | KOOP, GERARD J | UNSECURED WAGE CLAIM #737. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($12.30), MEDICARE ($2.87). | 7100-000 | | 183.17 | 3,611,436.06 |
| 02/11/13 | 21533 | MELL JR., ROBERT C. | UNSECURED WAGE CLAIM #2136. TAXES | 7100-000 | | 112.58 | 3,611,323.48 |

| | | | **Subtotals :** | | **$0.00** | **$702.58** | |

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($7.56), MEDICARE ($1.76). | | | | |
| 02/11/13 | 21534 | MOLLOY, MARK A. | UNSECURED WAGE CLAIM #2182. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($8.20), MEDICARE ($1.91), STATE OF MI ($0.00). | 7100-000 | | 122.12 | 3,611,201.36 |
| 02/11/13 | 21535 | NEWTON, MARCIA ANN | UNSECURED WAGE CLAIM #1171. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($1.77), MEDICARE ($0.41), STATE OF MI ($1.21). | 7100-000 | | 25.09 | 3,611,176.27 |
| 02/11/13 | 21536 | O'DONNELL, DANIEL W. | UNSECURED WAGE CLAIM #1756. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($14.57), MEDICARE ($3.40), STATE OF MI ($0.00).<br>Stopped on 09/30/13 | 7100-000 | | 216.96 | 3,610,959.31 |
| 02/11/13 | 21537 | SIMPSON, COREY L. | UNSECURED WAGE CLAIM #1324. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($13.22), MEDICARE ($3.09), STATE OF MI ($2.61). | 7100-000 | | 194.37 | 3,610,764.94 |
| 02/11/13 | 21538 | STRAWNIAK, BARBARA J | UNSECURED WAGE CLAIM #783. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($3.04), MEDICARE ($0.71). | 7100-000 | | 45.35 | 3,610,719.59 |
| 02/11/13 | 21539 | TROGER, JAY R | UNSECURED WAGE CLAIM #1043. TAXES WITHHELD: FEDERAL ($1,069.00), SOCIAL SECURITY ($260.71), MEDICARE ($60.97), STATE OF MI ($178.71). | 7100-000 | | 2,635.57 | 3,608,084.02 |
| 02/11/13 | 21540 | WHITFIELD, KENNETH C | UNSECURED WAGE CLAIM #1412. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($0.37), MEDICARE ($0.08). | 7100-000 | | 5.50 | 3,608,078.52 |
| | | | **Subtotals :** | | **$0.00** | **$3,244.96** | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21541 | WATERS, RICHARD R. | UNSECURED WAGE CLAIM #279. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($1.34), MEDICARE ($0.31), STATE OF MI ($0.00). | 7100-000 | | 19.97 | 3,608,058.55 |
| 02/11/13 | 21542 | UNITED STATES TREASURY | 941, 1ST QTR 2013. TAX ID 34-1909378. | | | 131,314.22 | 3,476,744.33 |
| | | | 36.82 | 5300-000 | | | 3,476,744.33 |
| | | | 112.02 | 5300-000 | | | 3,476,744.33 |
| | | | 159.57 | 5300-000 | | | 3,476,744.33 |
| | | | 104.47 | 5300-000 | | | 3,476,744.33 |
| | | | 128.59 | 5300-000 | | | 3,476,744.33 |
| | | | 110.98 | 5300-000 | | | 3,476,744.33 |
| | | | 51.23 | 5300-000 | | | 3,476,744.33 |
| | | | 74.46 | 5300-000 | | | 3,476,744.33 |
| | | | 17.66 | 5300-000 | | | 3,476,744.33 |
| | | | 3.39 | 5300-000 | | | 3,476,744.33 |
| | | | 240.36 | 5300-000 | | | 3,476,744.33 |
| | | | 22.64 | 5300-000 | | | 3,476,744.33 |
| | | | 1,087.73 | 5300-000 | | | 3,476,744.33 |
| | | | 324.19 | 5300-000 | | | 3,476,744.33 |
| | | | 1,125.73 | 5300-000 | | | 3,476,744.33 |
| | | | 514.31 | 5300-000 | | | 3,476,744.33 |
| | | | 63.20 | 5300-000 | | | 3,476,744.33 |
| | | | 566.24 | 5300-000 | | | 3,476,744.33 |
| | | | 975.73 | 5300-000 | | | 3,476,744.33 |
| | | | 1,333.73 | 5300-000 | | | 3,476,744.33 |
| | | | 83.99 | 5300-000 | | | 3,476,744.33 |
| | | | 479.30 | 5300-000 | | | 3,476,744.33 |
| | | | **Subtotals :** | | $0.00 | $131,334.19 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 447.33 | 5300-000 | | | 3,476,744.33 |
| | | | 91.65 | 5300-000 | | | 3,476,744.33 |
| | | | 8.86 | 5300-000 | | | 3,476,744.33 |
| | | | 34.68 | 5300-000 | | | 3,476,744.33 |
| | | | 10.09 | 5300-000 | | | 3,476,744.33 |
| | | | 282.82 | 5300-000 | | | 3,476,744.33 |
| | | | 144.50 | 5300-000 | | | 3,476,744.33 |
| | | | 281.65 | 5300-000 | | | 3,476,744.33 |
| | | | 1,087.73 | 5300-000 | | | 3,476,744.33 |
| | | | 38.33 | 5300-000 | | | 3,476,744.33 |
| | | | 12.07 | 5300-000 | | | 3,476,744.33 |
| | | | 171.55 | 5300-000 | | | 3,476,744.33 |
| | | | 493.06 | 5300-000 | | | 3,476,744.33 |
| | | | 11.95 | 5300-000 | | | 3,476,744.33 |
| | | | 540.03 | 5300-000 | | | 3,476,744.33 |
| | | | 113.36 | 5300-000 | | | 3,476,744.33 |
| | | | 173.27 | 5300-000 | | | 3,476,744.33 |
| | | | 310.93 | 5300-000 | | | 3,476,744.33 |
| | | | 99.16 | 5300-000 | | | 3,476,744.33 |
| | | | 117.23 | 5300-000 | | | 3,476,744.33 |
| | | | 110.27 | 5300-000 | | | 3,476,744.33 |
| | | | 937.73 | 5300-000 | | | 3,476,744.33 |
| | | | 3.84 | 5300-000 | | | 3,476,744.33 |
| | | | 718.25 | 5300-000 | | | 3,476,744.33 |
| | | | 184.99 | 5300-000 | | | 3,476,744.33 |
| | | | 98.53 | 5300-000 | | | 3,476,744.33 |

Subtotals :          $0.00          $0.00

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2.99 | 5300-000 | | | 3,476,744.33 |
| | | | 937.73 | 5300-000 | | | 3,476,744.33 |
| | | | 537.42 | 5300-000 | | | 3,476,744.33 |
| | | | 13.83 | 5300-000 | | | 3,476,744.33 |
| | | | 10.86 | 5300-000 | | | 3,476,744.33 |
| | | | 426.13 | 5300-000 | | | 3,476,744.33 |
| | | | 852.35 | 5300-000 | | | 3,476,744.33 |
| | | | 1,375.73 | 5300-000 | | | 3,476,744.33 |
| | | | 1,012.73 | 5300-000 | | | 3,476,744.33 |
| | | | 24.48 | 5300-000 | | | 3,476,744.33 |
| | | | 142.75 | 5300-000 | | | 3,476,744.33 |
| | | | 120.14 | 5300-000 | | | 3,476,744.33 |
| | | | 226.04 | 5300-000 | | | 3,476,744.33 |
| | | | 221.34 | 5300-000 | | | 3,476,744.33 |
| | | | 646.40 | 5300-000 | | | 3,476,744.33 |
| | | | 152.62 | 5300-000 | | | 3,476,744.33 |
| | | | 10.50 | 5300-000 | | | 3,476,744.33 |
| | | | 920.43 | 5300-000 | | | 3,476,744.33 |
| | | | 51.91 | 5300-000 | | | 3,476,744.33 |
| | | | 616.08 | 5300-000 | | | 3,476,744.33 |
| | | | 190.94 | 5300-000 | | | 3,476,744.33 |
| | | | 572.74 | 5300-000 | | | 3,476,744.33 |
| | | | 429.70 | 5300-000 | | | 3,476,744.33 |
| | | | 78.35 | 5300-000 | | | 3,476,744.33 |
| | | | 147.98 | 5300-000 | | | 3,476,744.33 |
| | | | 398.91 | 5300-000 | | | 3,476,744.33 |

Subtotals :                    $0.00              $0.00

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 294.44 | 5300-000 | | | 3,476,744.33 |
| | | | 132.05 | 5300-000 | | | 3,476,744.33 |
| | | | 41.18 | 5300-000 | | | 3,476,744.33 |
| | | | 981.66 | 5300-000 | | | 3,476,744.33 |
| | | | 18.93 | 5300-000 | | | 3,476,744.33 |
| | | | 75.96 | 5300-000 | | | 3,476,744.33 |
| | | | 223.46 | 5300-000 | | | 3,476,744.33 |
| | | | 1,269.73 | 5300-000 | | | 3,476,744.33 |
| | | | 121.70 | 5300-000 | | | 3,476,744.33 |
| | | | 196.50 | 5300-000 | | | 3,476,744.33 |
| | | | 402.30 | 5300-000 | | | 3,476,744.33 |
| | | | 84.77 | 5300-000 | | | 3,476,744.33 |
| | | | 274.82 | 5300-000 | | | 3,476,744.33 |
| | | | 265.30 | 5300-000 | | | 3,476,744.33 |
| | | | 22.95 | 5300-000 | | | 3,476,744.33 |
| | | | 193.92 | 5300-000 | | | 3,476,744.33 |
| | | | 250.55 | 5300-000 | | | 3,476,744.33 |
| | | | 611.34 | 5300-000 | | | 3,476,744.33 |
| | | | 14.70 | 5300-000 | | | 3,476,744.33 |
| | | | 1,375.73 | 5300-000 | | | 3,476,744.33 |
| | | | 337.36 | 5300-000 | | | 3,476,744.33 |
| | | | 373.01 | 5300-000 | | | 3,476,744.33 |
| | | | 425.92 | 5300-000 | | | 3,476,744.33 |
| | | | 97.79 | 5300-000 | | | 3,476,744.33 |
| | | | 15.01 | 5300-000 | | | 3,476,744.33 |
| | | | 77.31 | 5300-000 | | | 3,476,744.33 |

| | | | **Subtotals :** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 408.81 | 5300-000 | | | 3,476,744.33 |
| | | | 58.67 | 5300-000 | | | 3,476,744.33 |
| | | | 787.77 | 5300-000 | | | 3,476,744.33 |
| | | | 119.59 | 5300-000 | | | 3,476,744.33 |
| | | | 29.58 | 5300-000 | | | 3,476,744.33 |
| | | | 463.05 | 5300-000 | | | 3,476,744.33 |
| | | | 3.07 | 5300-000 | | | 3,476,744.33 |
| | | | 1,073.81 | 5300-000 | | | 3,476,744.33 |
| | | | 233.03 | 5300-000 | | | 3,476,744.33 |
| | | | 87.83 | 5300-000 | | | 3,476,744.33 |
| | | | 223.79 | 5300-000 | | | 3,476,744.33 |
| | | | 1,125.73 | 5300-000 | | | 3,476,744.33 |
| | | | 347.07 | 5300-000 | | | 3,476,744.33 |
| | | | 468.34 | 5300-000 | | | 3,476,744.33 |
| | | | 1,375.73 | 5300-000 | | | 3,476,744.33 |
| | | | 55.60 | 5300-000 | | | 3,476,744.33 |
| | | | 147.30 | 5300-000 | | | 3,476,744.33 |
| | | | 40.37 | 5300-000 | | | 3,476,744.33 |
| | | | 414.39 | 5300-000 | | | 3,476,744.33 |
| | | | 3.64 | 5300-000 | | | 3,476,744.33 |
| | | | 505.01 | 5300-000 | | | 3,476,744.33 |
| | | | 105.97 | 5300-000 | | | 3,476,744.33 |
| | | | 1,375.72 | 5300-000 | | | 3,476,744.33 |
| | | | 62.59 | 5300-000 | | | 3,476,744.33 |
| | | | 17.47 | 5300-000 | | | 3,476,744.33 |
| | | | 413.51 | 5300-000 | | | 3,476,744.33 |

| | | Subtotals : | $0.00 | $0.00 | |
|---|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 422.04 | 5300-000 | | | 3,476,744.33 |
| | | | 864.21 | 5300-000 | | | 3,476,744.33 |
| | | | 496.86 | 5300-000 | | | 3,476,744.33 |
| | | | 70.58 | 5300-000 | | | 3,476,744.33 |
| | | | 61.53 | 5300-000 | | | 3,476,744.33 |
| | | | 457.80 | 5300-000 | | | 3,476,744.33 |
| | | | 1,375.73 | 5300-000 | | | 3,476,744.33 |
| | | | 393.73 | 5300-000 | | | 3,476,744.33 |
| | | | 797.94 | 5300-000 | | | 3,476,744.33 |
| | | | 13.63 | 5300-000 | | | 3,476,744.33 |
| | | | 425.14 | 5300-000 | | | 3,476,744.33 |
| | | | 21.04 | 5300-000 | | | 3,476,744.33 |
| | | | 403.98 | 5300-000 | | | 3,476,744.33 |
| | | | 217.64 | 5300-000 | | | 3,476,744.33 |
| | | | 359.53 | 5300-000 | | | 3,476,744.33 |
| | | | 937.73 | 5300-000 | | | 3,476,744.33 |
| | | | 1,002.04 | 5300-000 | | | 3,476,744.33 |
| | | | 110.77 | 5300-000 | | | 3,476,744.33 |
| | | | 597.30 | 5300-000 | | | 3,476,744.33 |
| | | | 122.94 | 5300-000 | | | 3,476,744.33 |
| | | | 252.39 | 5300-000 | | | 3,476,744.33 |
| | | | 245.65 | 5300-000 | | | 3,476,744.33 |
| | | | 10.91 | 5300-000 | | | 3,476,744.33 |
| | | | 8.35 | 5300-000 | | | 3,476,744.33 |
| | | | 16.52 | 5300-000 | | | 3,476,744.33 |
| | | | 6.18 | 5300-000 | | | 3,476,744.33 |

Subtotals :                    $0.00              $0.00

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|---|
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 15.89 | 5300-000 | | | 3,476,744.33 |
| | | | 4.42 | 5300-000 | | | 3,476,744.33 |
| | | | 121.02 | 5300-000 | | | 3,476,744.33 |
| | | | 569.20 | 5300-000 | | | 3,476,744.33 |
| | | | 484.87 | 5300-000 | | | 3,476,744.33 |
| | | | 10.74 | 5300-000 | | | 3,476,744.33 |
| | | | 279.41 | 5300-000 | | | 3,476,744.33 |
| | | | 1,125.73 | 5300-000 | | | 3,476,744.33 |
| | | | 512.43 | 5300-000 | | | 3,476,744.33 |
| | | | 39.97 | 5300-000 | | | 3,476,744.33 |
| | | | 313.30 | 5300-000 | | | 3,476,744.33 |
| | | | 975.73 | 5300-000 | | | 3,476,744.33 |
| | | | 30.19 | 5300-000 | | | 3,476,744.33 |
| | | | 525.52 | 5300-000 | | | 3,476,744.33 |
| | | | 1,315.60 | 5300-000 | | | 3,476,744.33 |
| | | | 5.01 | 5300-000 | | | 3,476,744.33 |
| | | | 109.70 | 5300-000 | | | 3,476,744.33 |
| | | | 937.73 | 5300-000 | | | 3,476,744.33 |
| | | | 87.20 | 5300-000 | | | 3,476,744.33 |
| | | | 1,087.73 | 5300-000 | | | 3,476,744.33 |
| | | | 956.20 | 5300-000 | | | 3,476,744.33 |
| | | | 3.52 | 5300-000 | | | 3,476,744.33 |
| | | | 6.71 | 5300-000 | | | 3,476,744.33 |
| | | | 4.16 | 5300-000 | | | 3,476,744.33 |
| | | | 23.83 | 5300-000 | | | 3,476,744.33 |
| | | | 111.86 | 5300-000 | | | 3,476,744.33 |

Subtotals :                    $0.00              $0.00

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 539.70 | 5300-000 | | | 3,476,744.33 |
| | | | 17.10 | 5300-000 | | | 3,476,744.33 |
| | | | 913.00 | 5300-000 | | | 3,476,744.33 |
| | | | 16.11 | 5300-000 | | | 3,476,744.33 |
| | | | 209.85 | 5300-000 | | | 3,476,744.33 |
| | | | 307.53 | 5300-000 | | | 3,476,744.33 |
| | | | 455.60 | 5300-000 | | | 3,476,744.33 |
| | | | 67.28 | 5300-000 | | | 3,476,744.33 |
| | | | 45.83 | 5300-000 | | | 3,476,744.33 |
| | | | 5.47 | 5300-000 | | | 3,476,744.33 |
| | | | 121.47 | 5300-000 | | | 3,476,744.33 |
| | | | 328.94 | 5300-000 | | | 3,476,744.33 |
| | | | 975.73 | 5300-000 | | | 3,476,744.33 |
| | | | 2.74 | 5300-000 | | | 3,476,744.33 |
| | | | 819.21 | 5300-000 | | | 3,476,744.33 |
| | | | 9.70 | 5300-000 | | | 3,476,744.33 |
| | | | 17.09 | 5300-000 | | | 3,476,744.33 |
| | | | 12.10 | 5300-000 | | | 3,476,744.33 |
| | | | 567.59 | 5300-000 | | | 3,476,744.33 |
| | | | 640.35 | 5300-000 | | | 3,476,744.33 |
| | | | 978.00 | 5300-000 | | | 3,476,744.33 |
| | | | 56.32 | 5300-000 | | | 3,476,744.33 |
| | | | 18.86 | 5300-000 | | | 3,476,744.33 |
| | | | 184.43 | 5300-000 | | | 3,476,744.33 |
| | | | 3.06 | 5300-000 | | | 3,476,744.33 |
| | | | 79.13 | 5300-000 | | | 3,476,744.33 |

Subtotals :                $0.00            $0.00

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 496.69 | 5300-000 | | | 3,476,744.33 |
| | | | 708.30 | 5300-000 | | | 3,476,744.33 |
| | | | 214.79 | 5300-000 | | | 3,476,744.33 |
| | | | 9.86 | 5300-000 | | | 3,476,744.33 |
| | | | 404.69 | 5300-000 | | | 3,476,744.33 |
| | | | 83.40 | 5300-000 | | | 3,476,744.33 |
| | | | 106.15 | 5300-000 | | | 3,476,744.33 |
| | | | 6.97 | 5300-000 | | | 3,476,744.33 |
| | | | 335.87 | 5300-000 | | | 3,476,744.33 |
| | | | 32.38 | 5300-000 | | | 3,476,744.33 |
| | | | 82.37 | 5300-000 | | | 3,476,744.33 |
| | | | 420.35 | 5300-000 | | | 3,476,744.33 |
| | | | 1,012.73 | 5300-000 | | | 3,476,744.33 |
| | | | 479.74 | 5300-000 | | | 3,476,744.33 |
| | | | 607.77 | 5300-000 | | | 3,476,744.33 |
| | | | 36.26 | 5300-000 | | | 3,476,744.33 |
| | | | 550.55 | 5300-000 | | | 3,476,744.33 |
| | | | 4.42 | 5300-000 | | | 3,476,744.33 |
| | | | 563.75 | 5300-000 | | | 3,476,744.33 |
| | | | 10.26 | 5300-000 | | | 3,476,744.33 |
| | | | 499.68 | 5300-000 | | | 3,476,744.33 |
| | | | 520.17 | 5300-000 | | | 3,476,744.33 |
| | | | 1,125.73 | 5300-000 | | | 3,476,744.33 |
| | | | 368.99 | 5300-000 | | | 3,476,744.33 |
| | | | 4.68 | 5300-000 | | | 3,476,744.33 |
| | | | 1,050.73 | 5300-000 | | | 3,476,744.33 |

Subtotals :                  $0.00             $0.00

# Form 2

## Cash Receipts And Disbursements Record

Page: 150

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 317.94 | 5300-000 | | | 3,476,744.33 |
| | | | 582.71 | 5300-000 | | | 3,476,744.33 |
| | | | 21.49 | 5300-000 | | | 3,476,744.33 |
| | | | 417.79 | 5300-000 | | | 3,476,744.33 |
| | | | 911.54 | 5300-000 | | | 3,476,744.33 |
| | | | 1,012.73 | 5300-000 | | | 3,476,744.33 |
| | | | 472.46 | 5300-000 | | | 3,476,744.33 |
| | | | 44.95 | 5300-000 | | | 3,476,744.33 |
| | | | 37.32 | 5300-000 | | | 3,476,744.33 |
| | | | 975.73 | 5300-000 | | | 3,476,744.33 |
| | | | 470.19 | 5300-000 | | | 3,476,744.33 |
| | | | 77.56 | 5300-000 | | | 3,476,744.33 |
| | | | 360.01 | 5300-000 | | | 3,476,744.33 |
| | | | 815.02 | 5300-000 | | | 3,476,744.33 |
| | | | 278.00 | 5300-000 | | | 3,476,744.33 |
| | | | 396.97 | 5300-000 | | | 3,476,744.33 |
| | | | 1,375.73 | 5300-000 | | | 3,476,744.33 |
| | | | 112.46 | 5300-000 | | | 3,476,744.33 |
| | | | 461.56 | 5300-000 | | | 3,476,744.33 |
| | | | 1,207.73 | 5300-000 | | | 3,476,744.33 |
| | | | 810.35 | 5300-000 | | | 3,476,744.33 |
| | | | 471.26 | 5300-000 | | | 3,476,744.33 |
| | | | 4.54 | 5300-000 | | | 3,476,744.33 |
| | | | 180.39 | 5300-000 | | | 3,476,744.33 |
| | | | 169.22 | 5300-000 | | | 3,476,744.33 |
| | | | 1,037.87 | 5300-000 | | | 3,476,744.33 |

Subtotals :                    $0.00              $0.00

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 204.48 | 5300-000 | | | 3,476,744.33 |
| | | | 302.24 | 5300-000 | | | 3,476,744.33 |
| | | | 8.09 | 5300-000 | | | 3,476,744.33 |
| | | | 64.67 | 5300-000 | | | 3,476,744.33 |
| | | | 28.05 | 5300-000 | | | 3,476,744.33 |
| | | | 76.56 | 5300-000 | | | 3,476,744.33 |
| | | | 6.02 | 5300-000 | | | 3,476,744.33 |
| | | | 556.96 | 5300-000 | | | 3,476,744.33 |
| | | | 210.94 | 5300-000 | | | 3,476,744.33 |
| | | | 3.21 | 5300-000 | | | 3,476,744.33 |
| | | | 647.17 | 5300-000 | | | 3,476,744.33 |
| | | | 82.74 | 5300-000 | | | 3,476,744.33 |
| | | | 41.06 | 5300-000 | | | 3,476,744.33 |
| | | | 19.14 | 5300-000 | | | 3,476,744.33 |
| | | | 40.17 | 5300-000 | | | 3,476,744.33 |
| | | | 1,106.07 | 5300-000 | | | 3,476,744.33 |
| | | | 247.07 | 5300-000 | | | 3,476,744.33 |
| | | | 980.71 | 5300-000 | | | 3,476,744.33 |
| | | | 95.40 | 5300-000 | | | 3,476,744.33 |
| | | | 1,125.73 | 5300-000 | | | 3,476,744.33 |
| | | | 19.89 | 5300-000 | | | 3,476,744.33 |
| | | | 958.59 | 5300-000 | | | 3,476,744.33 |
| | | | 143.52 | 5300-000 | | | 3,476,744.33 |
| | | | 74.38 | 5300-000 | | | 3,476,744.33 |
| | | | 558.37 | 5300-000 | | | 3,476,744.33 |
| | | | 330.12 | 5300-000 | | | 3,476,744.33 |

Subtotals :                    $0.00              $0.00

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 387.25 | 5300-000 | | | 3,476,744.33 |
| | | | 149.80 | 5300-000 | | | 3,476,744.33 |
| | | | 697.52 | 5300-000 | | | 3,476,744.33 |
| | | | 70.05 | 5300-000 | | | 3,476,744.33 |
| | | | 308.97 | 5300-000 | | | 3,476,744.33 |
| | | | 981.07 | 5300-000 | | | 3,476,744.33 |
| | | | 439.87 | 5300-000 | | | 3,476,744.33 |
| | | | 360.77 | 5300-000 | | | 3,476,744.33 |
| | | | 191.05 | 5300-000 | | | 3,476,744.33 |
| | | | 1,380.73 | 5300-000 | | | 3,476,744.33 |
| | | | 643.01 | 5300-000 | | | 3,476,744.33 |
| | | | 592.35 | 5300-000 | | | 3,476,744.33 |
| | | | 34.81 | 5300-000 | | | 3,476,744.33 |
| | | | 105.67 | 5300-000 | | | 3,476,744.33 |
| | | | 4.03 | 5300-000 | | | 3,476,744.33 |
| | | | 1,188.56 | 5300-000 | | | 3,476,744.33 |
| | | | 19.12 | 5300-000 | | | 3,476,744.33 |
| | | | 540.28 | 5300-000 | | | 3,476,744.33 |
| | | | 489.07 | 5300-000 | | | 3,476,744.33 |
| | | | 0.70 | 5300-000 | | | 3,476,744.33 |
| | | | 519.06 | 5300-000 | | | 3,476,744.33 |
| | | | 257.81 | 5300-000 | | | 3,476,744.33 |
| | | | 587.56 | 5300-000 | | | 3,476,744.33 |
| | | | 363.89 | 5300-000 | | | 3,476,744.33 |
| | | | 214.03 | 5300-000 | | | 3,476,744.33 |
| | | | 91.49 | 5300-000 | | | 3,476,744.33 |

Subtotals :                    $0.00              $0.00

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 132.94 | 5300-000 | | | 3,476,744.33 |
| | | | 1,087.73 | 5300-000 | | | 3,476,744.33 |
| | | | 5.50 | 5300-000 | | | 3,476,744.33 |
| | | | 47.60 | 5300-000 | | | 3,476,744.33 |
| | | | 262.24 | 5300-000 | | | 3,476,744.33 |
| | | | 492.38 | 5300-000 | | | 3,476,744.33 |
| | | | 30.46 | 5300-000 | | | 3,476,744.33 |
| | | | 3.29 | 5300-000 | | | 3,476,744.33 |
| | | | 95.00 | 5300-000 | | | 3,476,744.33 |
| | | | 106.59 | 5300-000 | | | 3,476,744.33 |
| | | | 1.81 | 5300-000 | | | 3,476,744.33 |
| | | | 44.10 | 5300-000 | | | 3,476,744.33 |
| | | | 477.68 | 5300-000 | | | 3,476,744.33 |
| | | | 11.91 | 5300-000 | | | 3,476,744.33 |
| | | | 1,125.73 | 5300-000 | | | 3,476,744.33 |
| | | | 375.59 | 5300-000 | | | 3,476,744.33 |
| | | | 482.08 | 5300-000 | | | 3,476,744.33 |
| | | | 11.01 | 5300-000 | | | 3,476,744.33 |
| | | | 403.95 | 5300-000 | | | 3,476,744.33 |
| | | | 1,193.57 | 5300-000 | | | 3,476,744.33 |
| | | | 287.06 | 5300-000 | | | 3,476,744.33 |
| | | | 181.68 | 5300-000 | | | 3,476,744.33 |
| | | | 6.19 | 5300-000 | | | 3,476,744.33 |
| | | | 1.38 | 5300-000 | | | 3,476,744.33 |
| | | | 287.00 | 5300-000 | | | 3,476,744.33 |
| | | | 7.34 | 5300-000 | | | 3,476,744.33 |

Subtotals :                    $0.00              $0.00

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 18.36 | 5300-000 | | | 3,476,744.33 |
| | | | 7.00 | 5300-000 | | | 3,476,744.33 |
| | | | 2.88 | 5300-000 | | | 3,476,744.33 |
| | | | 15.00 | 5300-000 | | | 3,476,744.33 |
| | | | 258.65 | 5300-000 | | | 3,476,744.33 |
| | | | 1,570.73 | 5300-000 | | | 3,476,744.33 |
| | | | 177.77 | 5300-000 | | | 3,476,744.33 |
| | | | 66.52 | 5300-000 | | | 3,476,744.33 |
| | | | 873.75 | 5300-000 | | | 3,476,744.33 |
| | | | 515.95 | 5300-000 | | | 3,476,744.33 |
| | | | 731.86 | 5300-000 | | | 3,476,744.33 |
| | | | 317.79 | 5300-000 | | | 3,476,744.33 |
| | | | 344.40 | 5300-000 | | | 3,476,744.33 |
| | | | 245.75 | 5300-000 | | | 3,476,744.33 |
| | | | 123.47 | 5300-000 | | | 3,476,744.33 |
| | | | 176.71 | 5300-000 | | | 3,476,744.33 |
| | | | 19.20 | 5300-000 | | | 3,476,744.33 |
| | | | 355.60 | 5300-000 | | | 3,476,744.33 |
| | | | 767.58 | 5300-000 | | | 3,476,744.33 |
| | | | 4.90 | 5300-000 | | | 3,476,744.33 |
| | | | 825.73 | 5300-000 | | | 3,476,744.33 |
| | | | 40.09 | 5300-000 | | | 3,476,744.33 |
| | | | 90.41 | 5300-000 | | | 3,476,744.33 |
| | | | 204.61 | 5300-000 | | | 3,476,744.33 |
| | | | 252.32 | 5300-000 | | | 3,476,744.33 |
| | | | 75.57 | 5300-000 | | | 3,476,744.33 |

Subtotals :                   $0.00              $0.00

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|---|
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 165.71 | 5300-000 | | | 3,476,744.33 |
| | | | 124.06 | 5300-000 | | | 3,476,744.33 |
| | | | 1,200.73 | 5300-000 | | | 3,476,744.33 |
| | | | 975.54 | 5300-000 | | | 3,476,744.33 |
| | | | 175.27 | 5300-000 | | | 3,476,744.33 |
| | | | 770.53 | 5300-000 | | | 3,476,744.33 |
| | | | 228.10 | 5300-000 | | | 3,476,744.33 |
| | | | 41.23 | 5300-000 | | | 3,476,744.33 |
| | | | 25.31 | 5300-000 | | | 3,476,744.33 |
| | | | 251.09 | 5300-000 | | | 3,476,744.33 |
| | | | 112.81 | 5300-000 | | | 3,476,744.33 |
| | | | 3.41 | 7100-000 | | | 3,476,744.33 |
| | | | 6.56 | 7100-000 | | | 3,476,744.33 |
| | | | 5.53 | 7100-000 | | | 3,476,744.33 |
| | | | 10.57 | 7100-000 | | | 3,476,744.33 |
| | | | 2.25 | 7100-000 | | | 3,476,744.33 |
| | | | 2.19 | 7100-000 | | | 3,476,744.33 |
| | | | 23.38 | 7100-000 | | | 3,476,744.33 |
| | | | 1.49 | 7100-000 | | | 3,476,744.33 |
| | | | 2.99 | 7100-000 | | | 3,476,744.33 |
| | | | 1.53 | 7100-000 | | | 3,476,744.33 |
| | | | 2.86 | 7100-000 | | | 3,476,744.33 |
| | | | 3.91 | 7100-000 | | | 3,476,744.33 |
| | | | 6.56 | 7100-000 | | | 3,476,744.33 |
| | | | 0.65 | 7100-000 | | | 3,476,744.33 |
| | | | 12.79 | 7100-000 | | | 3,476,744.33 |

Subtotals :                         $0.00              $0.00

# Form 2

## Cash Receipts And Disbursements Record

Page:  156

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 5.37 | 7100-000 | | | 3,476,744.33 |
| | | | 15.17 | 7100-000 | | | 3,476,744.33 |
| | | | 9.32 | 7100-000 | | | 3,476,744.33 |
| | | | 10.11 | 7100-000 | | | 3,476,744.33 |
| | | | 2.18 | 7100-000 | | | 3,476,744.33 |
| | | | 17.97 | 7100-000 | | | 3,476,744.33 |
| | | | 16.31 | 7100-000 | | | 3,476,744.33 |
| | | | 3.75 | 7100-000 | | | 3,476,744.33 |
| | | | 1,390.68 | 7100-000 | | | 3,476,744.33 |
| | | | 0.45 | 7100-000 | | | 3,476,744.33 |
| | | | 1.65 | 7100-000 | | | 3,476,744.33 |
| 02/11/13 | 21543 | UNITED STATES TREASURY | 941, 1ST QTR 2013. TAX ID 34-1909378. | 6810-000 | | 48,027.22 | 3,428,717.11 |
| 02/11/13 | 21544 | UNITED STATES TREASURY | 940, 1ST QTR 2013. TAX ID 34-1909378. | 6950-730 | | 37,557.07 | 3,391,160.04 |
| 02/11/13 | 21545 | STATE OF MICHIGAN | TAX ID# 34-1909378. | | | 8,507.81 | 3,382,652.23 |
| | | | 11.01 | 5300-000 | | | 3,382,652.23 |
| | | | 17.00 | 5300-000 | | | 3,382,652.23 |
| | | | 23.05 | 5300-000 | | | 3,382,652.23 |
| | | | 13.67 | 5300-000 | | | 3,382,652.23 |
| | | | 17.13 | 5300-000 | | | 3,382,652.23 |
| | | | 3.35 | 5300-000 | | | 3,382,652.23 |
| | | | 50.75 | 5300-000 | | | 3,382,652.23 |
| | | | 184.71 | 5300-000 | | | 3,382,652.23 |
| | | | 197.63 | 5300-000 | | | 3,382,652.23 |
| | | | 105.38 | 5300-000 | | | 3,382,652.23 |
| | | | 22.89 | 5300-000 | | | 3,382,652.23 |
| | | | 117.22 | 5300-000 | | | 3,382,652.23 |

Subtotals :                    $0.00        $94,092.10

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 16.89 | 5300-000 | | | 3,382,652.23 |
| | | | 87.26 | 5300-000 | | | 3,382,652.23 |
| | | | 110.09 | 5300-000 | | | 3,382,652.23 |
| | | | 26.87 | 5300-000 | | | 3,382,652.23 |
| | | | 40.78 | 5300-000 | | | 3,382,652.23 |
| | | | 197.63 | 5300-000 | | | 3,382,652.23 |
| | | | 144.58 | 5300-000 | | | 3,382,652.23 |
| | | | 165.34 | 5300-000 | | | 3,382,652.23 |
| | | | 106.00 | 5300-000 | | | 3,382,652.23 |
| | | | 5.47 | 5300-000 | | | 3,382,652.23 |
| | | | 6.03 | 5300-000 | | | 3,382,652.23 |
| | | | 197.63 | 5300-000 | | | 3,382,652.23 |
| | | | 42.08 | 5300-000 | | | 3,382,652.23 |
| | | | 69.63 | 5300-000 | | | 3,382,652.23 |
| | | | 162.88 | 5300-000 | | | 3,382,652.23 |
| | | | 17.39 | 5300-000 | | | 3,382,652.23 |
| | | | 76.50 | 5300-000 | | | 3,382,652.23 |
| | | | 33.32 | 5300-000 | | | 3,382,652.23 |
| | | | 39.47 | 5300-000 | | | 3,382,652.23 |
| | | | 15.66 | 5300-000 | | | 3,382,652.23 |
| | | | 147.59 | 5300-000 | | | 3,382,652.23 |
| | | | 6.63 | 5300-000 | | | 3,382,652.23 |
| | | | 86.28 | 5300-000 | | | 3,382,652.23 |
| | | | 28.21 | 5300-000 | | | 3,382,652.23 |
| | | | 52.53 | 5300-000 | | | 3,382,652.23 |
| | | | 8.16 | 5300-000 | | | 3,382,652.23 |

Subtotals :                    $0.00              $0.00

# Form 2

## Cash Receipts And Disbursements Record

Page:  158

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 197.63 | 5300-000 | | | 3,382,652.23 |
| | | | 76.52 | 5300-000 | | | 3,382,652.23 |
| | | | 5.56 | 5300-000 | | | 3,382,652.23 |
| | | | 92.11 | 5300-000 | | | 3,382,652.23 |
| | | | 147.30 | 5300-000 | | | 3,382,652.23 |
| | | | 4.43 | 5300-000 | | | 3,382,652.23 |
| | | | 18.24 | 5300-000 | | | 3,382,652.23 |
| | | | 61.55 | 5300-000 | | | 3,382,652.23 |
| | | | 61.91 | 5300-000 | | | 3,382,652.23 |
| | | | 2.02 | 5300-000 | | | 3,382,652.23 |
| | | | 33.32 | 5300-000 | | | 3,382,652.23 |
| | | | 191.17 | 5300-000 | | | 3,382,652.23 |
| | | | 10.53 | 5300-000 | | | 3,382,652.23 |
| | | | 72.84 | 5300-000 | | | 3,382,652.23 |
| | | | 106.06 | 5300-000 | | | 3,382,652.23 |
| | | | 171.80 | 5300-000 | | | 3,382,652.23 |
| | | | 21.96 | 5300-000 | | | 3,382,652.23 |
| | | | 4.64 | 5300-000 | | | 3,382,652.23 |
| | | | 3.43 | 5300-000 | | | 3,382,652.23 |
| | | | 8.83 | 5300-000 | | | 3,382,652.23 |
| | | | 28.35 | 5300-000 | | | 3,382,652.23 |
| | | | 117.75 | 5300-000 | | | 3,382,652.23 |
| | | | 171.80 | 5300-000 | | | 3,382,652.23 |
| | | | 2.89 | 5300-000 | | | 3,382,652.23 |
| | | | 111.40 | 5300-000 | | | 3,382,652.23 |
| | | | 19.77 | 5300-000 | | | 3,382,652.23 |

Subtotals :                $0.00                $0.00

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 159

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 25.88 | 5300-000 | | | 3,382,652.23 |
| | | | 2.31 | 5300-000 | | | 3,382,652.23 |
| | | | 3.05 | 5300-000 | | | 3,382,652.23 |
| | | | 2.49 | 5300-000 | | | 3,382,652.23 |
| | | | 50.34 | 5300-000 | | | 3,382,652.23 |
| | | | 67.94 | 5300-000 | | | 3,382,652.23 |
| | | | 78.88 | 5300-000 | | | 3,382,652.23 |
| | | | 42.38 | 5300-000 | | | 3,382,652.23 |
| | | | 72.61 | 5300-000 | | | 3,382,652.23 |
| | | | 1.52 | 5300-000 | | | 3,382,652.23 |
| | | | 163.54 | 5300-000 | | | 3,382,652.23 |
| | | | 15.60 | 5300-000 | | | 3,382,652.23 |
| | | | 26.74 | 5300-000 | | | 3,382,652.23 |
| | | | 21.34 | 5300-000 | | | 3,382,652.23 |
| | | | 30.29 | 5300-000 | | | 3,382,652.23 |
| | | | 63.68 | 5300-000 | | | 3,382,652.23 |
| | | | 27.43 | 5300-000 | | | 3,382,652.23 |
| | | | 92.07 | 5300-000 | | | 3,382,652.23 |
| | | | 84.30 | 5300-000 | | | 3,382,652.23 |
| | | | 135.64 | 5300-000 | | | 3,382,652.23 |
| | | | 152.53 | 5300-000 | | | 3,382,652.23 |
| | | | 71.11 | 5300-000 | | | 3,382,652.23 |
| | | | 75.09 | 5300-000 | | | 3,382,652.23 |
| | | | 178.26 | 5300-000 | | | 3,382,652.23 |
| | | | 12.75 | 5300-000 | | | 3,382,652.23 |
| | | | 10.80 | 5300-000 | | | 3,382,652.23 |

**Subtotals :**    $0.00    $0.00

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 89.98 | 5300-000 | | | 3,382,652.23 |
| | | | 197.63 | 5300-000 | | | 3,382,652.23 |
| | | | 171.80 | 5300-000 | | | 3,382,652.23 |
| | | | 127.07 | 5300-000 | | | 3,382,652.23 |
| | | | 2.52 | 5300-000 | | | 3,382,652.23 |
| | | | 47.09 | 5300-000 | | | 3,382,652.23 |
| | | | 3.35 | 5300-000 | | | 3,382,652.23 |
| | | | 23.55 | 5300-000 | | | 3,382,652.23 |
| | | | 197.63 | 5300-000 | | | 3,382,652.23 |
| | | | 96.59 | 5300-000 | | | 3,382,652.23 |
| | | | 111.67 | 5300-000 | | | 3,382,652.23 |
| | | | 124.29 | 5300-000 | | | 3,382,652.23 |
| | | | 175.31 | 5300-000 | | | 3,382,652.23 |
| | | | 85.25 | 5300-000 | | | 3,382,652.23 |
| | | | 93.09 | 5300-000 | | | 3,382,652.23 |
| | | | 36.85 | 5300-000 | | | 3,382,652.23 |
| | | | 191.17 | 5300-000 | | | 3,382,652.23 |
| | | | 11.36 | 5300-000 | | | 3,382,652.23 |
| | | | 6.61 | 5300-000 | | | 3,382,652.23 |
| | | | 53.02 | 5300-000 | | | 3,382,652.23 |
| | | | 3.44 | 5300-000 | | | 3,382,652.23 |
| | | | 4.08 | 5300-000 | | | 3,382,652.23 |
| | | | 8.34 | 5300-000 | | | 3,382,652.23 |
| | | | 197.63 | 5300-000 | | | 3,382,652.23 |
| | | | 49.51 | 5300-000 | | | 3,382,652.23 |
| | | | 44.15 | 5300-000 | | | 3,382,652.23 |

Subtotals :                     $0.00              $0.00

{} Asset reference(s)

# Form 2

Page:  161

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 216.80 | 5300-000 | | | 3,382,652.23 |
| | | | 7.60 | 5300-000 | | | 3,382,652.23 |
| | | | 31.01 | 5300-000 | | | 3,382,652.23 |
| | | | 1.90 | 7100-000 | | | 3,382,652.23 |
| | | | 5.87 | 7100-000 | | | 3,382,652.23 |
| | | | 1.22 | 7100-000 | | | 3,382,652.23 |
| | | | 0.83 | 7100-000 | | | 3,382,652.23 |
| | | | 1.21 | 7100-000 | | | 3,382,652.23 |
| | | | 2.61 | 7100-000 | | | 3,382,652.23 |
| | | | 178.71 | 7100-000 | | | 3,382,652.23 |
| 02/11/13 | 21546 | CITY OF LIVONIA | CLAIM# 1021 -1. INTERIM DISTRIBUTION. | 4800-000 | | 6,373.42 | 3,376,278.81 |
| 02/11/13 | 21547 | FULTON COUNTY TAX COMMISSIONER | CLAIM# 2069 -1. INTERIM DISTRIBUTION. | 4800-000 | | 7,110.82 | 3,369,167.99 |
| 02/11/13 | 21548 | HOLLAND CHARTER TOWNSHIP | CLAIM# 2279 -1. INTERIM DISTRIBUTION. | 4800-000 | | 380.32 | 3,368,787.67 |
| 02/11/13 | 21549 | OFFICE OF THE U.S. TRUSTEE | CLAIM# 23 -1. INTERIM DISTRIBUTION. | 2950-000 | | 250.00 | 3,368,537.67 |
| 02/11/13 | 21550 | OFFICE OF THE U.S. TRUSTEE | CLAIM# 2087 -1. INTERIM DISTRIBUTION. | 2950-000 | | 250.00 | 3,368,287.67 |
| 02/11/13 | 21551 | NATION WIDE SECURITY | CLAIM# 2274 -1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 2420-000 | | 7,245.00 | 3,361,042.67 |
| 02/11/13 | 21552 | JARMAN, KURT R | CLAIM# 51 -1. INTERIM DISTRIBUTION. | 6990-000 | | 455.00 | 3,360,587.67 |
| 02/11/13 | 21553 | OKEEFE, KEVIN M | CLAIM# 151 -1. INTERIM DISTRIBUTION. | 6990-000 | | 1,280.61 | 3,359,307.06 |
| 02/11/13 | 21554 | WANK, RICHARD | CLAIM# 194 -1. INTERIM DISTRIBUTION. REISSUE OF CHECK #306 - $2,564.50 INCLUDED HERE. | 6990-000 | | 4,278.84 | 3,355,028.22 |
| 02/11/13 | 21555 | DEHARDE, SCOTT B | CLAIM# 230 -1. INTERIM DISTRIBUTION. | 6990-000 | | 749.89 | 3,354,278.33 |
| 02/11/13 | 21556 | DALTON, CHRISTINE A. | CLAIM# 382 -1. INTERIM DISTRIBUTION. | 6990-000 | | 1,149.80 | 3,353,128.53 |
| 02/11/13 | 21557 | HOFFMAN, ALAN KEITH | CLAIM# 417 -1. INTERIM DISTRIBUTION. | 6990-000 | | 134.61 | 3,352,993.92 |
| 02/11/13 | 21558 | BESSA, GREGORY P. | CLAIM# 475 -1. INTERIM DISTRIBUTION. | 6990-000 | | 666.90 | 3,352,327.02 |

**Subtotals :**  $0.00   $30,325.21

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

Page: 162

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21559 | STAUFFER, LEE W | CLAIM# 554 -1. INTERIM DISTRIBUTION. | 6990-000 | | 893.89 | 3,351,433.13 |
| 02/11/13 | 21560 | KRAUSHAAR, WENDY P. | CLAIM# 620 -1. INTERIM DISTRIBUTION. | 6990-000 | | 8,484.33 | 3,342,948.80 |
| 02/11/13 | 21561 | KAISER, MARTIN ANTHONY | CLAIM# 735 -1. INTERIM DISTRIBUTION. | 6990-000 | | 996.51 | 3,341,952.29 |
| 02/11/13 | 21562 | FRIES, TIMOTHY E. | CLAIM# 796 -1. INTERIM DISTRIBUTION. | 6990-000 | | 1,113.87 | 3,340,838.42 |
| 02/11/13 | 21563 | EDWARDS, GREGORY T | CLAIM# 804 -1. INTERIM DISTRIBUTION. | 6990-000 | | 422.00 | 3,340,416.42 |
| 02/11/13 | 21564 | DETMAN, JANIS E | CLAIM# 885 -1. INTERIM DISTRIBUTION. | 6990-000 | | 605.10 | 3,339,811.32 |
| 02/11/13 | 21565 | RHOADES, RENE C | CLAIM# 923 -1. INTERIM DISTRIBUTION. | 6990-000 | | 1,248.54 | 3,338,562.78 |
| 02/11/13 | 21566 | POUPARD, KEN | CLAIM# 977 -1. INTERIM DISTRIBUTION. | 6990-000 | | 966.43 | 3,337,596.35 |
| 02/11/13 | 21567 | CLYSDALE, TIMOTHY G | CLAIM# 1056 -1. INTERIM DISTRIBUTION. | 6990-000 | | 800.00 | 3,336,796.35 |
| 02/11/13 | 21568 | BEAN JR, RICHARD C | CLAIM# 1097 -1. INTERIM DISTRIBUTION. | 6990-000 | | 334.38 | 3,336,461.97 |
| 02/11/13 | 21569 | OSBORN, THOMAS W. | CLAIM# 1099 -1. INTERIM DISTRIBUTION.<br>REISSUE OF CHECK #278. | 6990-000 | | 1,321.70 | 3,335,140.27 |
| 02/11/13 | 21570 | HELPER, COREY L | CLAIM# 1100 -1. INTERIM DISTRIBUTION. | 6990-000 | | 550.00 | 3,334,590.27 |
| 02/11/13 | 21571 | BARTON, MICHAEL L | CLAIM# 1112 -1. INTERIM DISTRIBUTION. | 6990-000 | | 750.00 | 3,333,840.27 |
| 02/11/13 | 21572 | GARRISON, JIMMY D | CLAIM# 1115 -1. INTERIM DISTRIBUTION. | 6990-000 | | 860.00 | 3,332,980.27 |
| 02/11/13 | 21573 | STONER, CHRISTOPHER | CLAIM# 1120 -1. INTERIM DISTRIBUTION. | 6990-000 | | 299.86 | 3,332,680.41 |
| 02/11/13 | 21574 | SMITH, CAROL B | CLAIM# 1162 -1. INTERIM DISTRIBUTION. | 6990-000 | | 2,224.63 | 3,330,455.78 |
| 02/11/13 | 21575 | JONES, MARK A | CLAIM# 1182 -1. INTERIM DISTRIBUTION. | 6990-000 | | 567.96 | 3,329,887.82 |
| 02/11/13 | 21576 | LONG, CHARLES B | CLAIM# 1191 -1. INTERIM DISTRIBUTION. | 6990-000 | | 550.00 | 3,329,337.82 |
| 02/11/13 | 21577 | WELLMAN, PAUL | CLAIM# 1195 -1. INTERIM DISTRIBUTION.<br>REISSUE OF CHECK #308 - $2969.26<br>INCLUDED HERE. | 6990-000 | | 3,475.46 | 3,325,862.36 |
| 02/11/13 | 21578 | WANK, TIMOTHY | CLAIM# 1365 -1. INTERIM DISTRIBUTION.<br>REISSUE OF CHECK #307. | 6990-000 | | 1,111.33 | 3,324,751.03 |
| 02/11/13 | 21579 | CURTISS, ROBERT A. | CLAIM# 1403 -1. INTERIM DISTRIBUTION. | 6990-000 | | 10.65 | 3,324,740.38 |
| 02/11/13 | 21580 | CICOTTE, ROGER DEAN | CLAIM# 1424 -1. INTERIM DISTRIBUTION. | 6990-000 | | 902.98 | 3,323,837.40 |
| 02/11/13 | 21581 | WILSON, MICHAEL D | CLAIM# 1426 -1. INTERIM DISTRIBUTION. | 6990-000 | | 452.15 | 3,323,385.25 |

| | | | Subtotals : | | $0.00 | $28,941.77 | |

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2
## Cash Receipts And Disbursements Record

Page: 163

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21582 | PARIS III, FRANK G | CLAIM# 1430 -1. INTERIM DISTRIBUTION. | 6990-000 | | 534.81 | 3,322,850.44 |
| 02/11/13 | 21583 | HANES, NICKLAS D | CLAIM# 1431 -1. INTERIM DISTRIBUTION. REISSUE OF CHECK #241. | 6990-000 | | 772.00 | 3,322,078.44 |
| 02/11/13 | 21584 | STROHM, DANIEL A. | CLAIM# 1456 -1. INTERIM DISTRIBUTION. REISSUE OF CHECK #299. | 6990-000 | | 685.98 | 3,321,392.46 |
| 02/11/13 | 21585 | ROACH, TIMOTHY B | CLAIM# 1481 -1. INTERIM DISTRIBUTION. | 6990-000 | | 1,489.53 | 3,319,902.93 |
| 02/11/13 | 21586 | VAN LAAR, MICHAEL S. | CLAIM# 1616 -1. INTERIM DISTRIBUTION. | 6990-000 | | 69.49 | 3,319,833.44 |
| 02/11/13 | 21587 | FAULKNER, BRAD A | CLAIM# 1648 -1. INTERIM DISTRIBUTION. | 6990-000 | | 949.00 | 3,318,884.44 |
| 02/11/13 | 21588 | CARTER, MARK ANDREW | CLAIM# 1662 -1. INTERIM DISTRIBUTION. | 6990-000 | | 274.00 | 3,318,610.44 |
| 02/11/13 | 21589 | GRAY, THOMAS A. | CLAIM# 1687 -1. INTERIM DISTRIBUTION. | 6990-000 | | 1,450.00 | 3,317,160.44 |
| 02/11/13 | 21590 | LAGEMAN, ROBERT J | CLAIM# 1772 -1. INTERIM DISTRIBUTION. | 6990-000 | | 651.81 | 3,316,508.63 |
| 02/11/13 | 21591 | RENNEKER, SCOTT J. | CLAIM# 1856 -1. INTERIM DISTRIBUTION. | 6990-000 | | 550.00 | 3,315,958.63 |
| 02/11/13 | 21592 | ROBINSON, ROBBY S. | CLAIM# 1859 -1. INTERIM DISTRIBUTION. STOPPED PAYMENT - CHECK NOT RETURNED - REISSUE TO NEW ADDRESS (CHECK # 22971). Stopped on 05/10/13 | 6990-000 | | 650.00 | 3,315,308.63 |
| 02/11/13 | 21593 | ROBINSON, MICHAEL D | CLAIM# 1915 -1. INTERIM DISTRIBUTION. | 6990-000 | | 766.88 | 3,314,541.75 |
| 02/11/13 | 21594 | GRAND RAPIDS CITY TREASURER | CLAIM# 1940 -1. INTERIM DISTRIBUTION. | 6990-000 | | 201.60 | 3,314,340.15 |
| 02/11/13 | 21595 | BRADY, KEVIN | CLAIM# 1975 -1. INTERIM DISTRIBUTION. | 6990-000 | | 204.18 | 3,314,135.97 |
| 02/11/13 | 21596 | MCCORMICK, DONALD J. | CLAIM# 1986 -1. INTERIM DISTRIBUTION. | 6990-000 | | 450.00 | 3,313,685.97 |
| 02/11/13 | 21597 | DEKKER, WILLIAM J. | CLAIM# 2064 -1. INTERIM DISTRIBUTION. | 6990-000 | | 4,999.95 | 3,308,686.02 |
| 02/11/13 | 21598 | BROMLEY, THOMAS D | CLAIM# 2120 -1. INTERIM DISTRIBUTION. REISSUE OF CHECK #212 - $360.61 INCLUDED HERE. | 6990-000 | | 918.45 | 3,307,767.57 |
| 02/11/13 | 21599 | WERLING, MICHAEL E | CLAIM# 2122 -1. INTERIM DISTRIBUTION. | 6990-000 | | 583.10 | 3,307,184.47 |

Subtotals :  $0.00  $16,200.78

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

Page: 164

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21600 | KOLLENBERG, DAN | CLAIM# 2123 -1. INTERIM DISTRIBUTION. | 6990-000 | | 1,010.87 | 3,306,173.60 |
| 02/11/13 | 21601 | SIELAND, CHAD R | CLAIM# 2125 -1. INTERIM DISTRIBUTION. | 6990-000 | | 561.50 | 3,305,612.10 |
| 02/11/13 | 21602 | SUSAN JACOB VERGHESE, MSPT | CLAIM# 2137 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 6990-000 | | 1,173.24 | 3,304,438.86 |
| 02/11/13 | 21603 | FALLS, STEVE | CLAIM# 2146 -1. INTERIM DISTRIBUTION. | 6990-000 | | 1,429.80 | 3,303,009.06 |
| 02/11/13 | 21604 | FAULKNER, JAMES E | CLAIM# 2150 -1. INTERIM DISTRIBUTION. | 6990-000 | | 1,618.70 | 3,301,390.36 |
| 02/11/13 | 21605 | WILSON, RONNIE J | CLAIM# 2159 -1. INTERIM DISTRIBUTION. | 6990-000 | | 1,067.79 | 3,300,322.57 |
| 02/11/13 | 21606 | HEDRICK, BENJAMIN C | CLAIM# 2172 -1. INTERIM DISTRIBUTION. | 6990-000 | | 440.77 | 3,299,881.80 |
| 02/11/13 | 21607 | CASSIS, EDWARD G. | CLAIM# 2176 -1. INTERIM DISTRIBUTION. | 6990-000 | | 2,888.78 | 3,296,993.02 |
| 02/11/13 | 21608 | SULLIVAN JR, JACK O | CLAIM# 2180 -1. INTERIM DISTRIBUTION. | 6990-000 | | 587.18 | 3,296,405.84 |
| 02/11/13 | 21609 | BURGHDOFF, WILLIAM H. | CLAIM# 2191 -1. INTERIM DISTRIBUTION. | 6990-000 | | 1,150.95 | 3,295,254.89 |
| 02/11/13 | 21610 | KTH SALES INC | CLAIM# 2193 -1. INTERIM DISTRIBUTION. | 6990-000 | | 10.00 | 3,295,244.89 |
| 02/11/13 | 21611 | MUNN, P. COURTNEY | CLAIM# 2214 -1. INTERIM DISTRIBUTION. | 6990-000 | | 943.69 | 3,294,301.20 |
| 02/11/13 | 21612 | PENTECOST, JOHN D | CLAIM# 2220 -1. INTERIM DISTRIBUTION. | 6990-000 | | 1,501.47 | 3,292,799.73 |
| 02/11/13 | 21613 | SCHMIDT, THOMAS J. | CLAIM# 2221 -1. INTERIM DISTRIBUTION.<br>VOID - REISSUED TO CALCULATE<br>WITHHOLDINGS @ CHECK #22945<br>Voided on 04/25/13 | 6990-000 | | 18,879.92 | 3,273,919.81 |
| 02/11/13 | 21614 | COLE, ROBERT R. II | CLAIM# 2223 -1. INTERIM DISTRIBUTION.<br>(REPLACES STOPPED PAYMENT OF<br>CHECK #224). | 6990-000 | | 547.30 | 3,273,372.51 |
| 02/11/13 | 21615 | COLE, ROBERT R. II | CLAIM# 2224 -1. INTERIM DISTRIBUTION. | 6990-000 | | 2,377.65 | 3,270,994.86 |
| 02/11/13 | 21616 | HASTIE, MARGARET N. | CLAIM# 2229 -1. INTERIM DISTRIBUTION.<br>REISSUE OF CHECK #243. | 6990-000 | | 126.92 | 3,270,867.94 |
| 02/11/13 | 21617 | FISH, TIMOTHY C. | CLAIM# 2232 -1. INTERIM DISTRIBUTION.<br>REISSUE OF CHECK #234 - $275.00<br>INCLUDED HERE. | 6990-000 | | 2,094.48 | 3,268,773.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Subtotals :** | | $0.00 | $38,411.01 |

{} Asset reference(s)

## Form 2
### Cash Receipts And Disbursements Record

Page: 165

| Case Number: | 03-09863 GG |
| Case Name: | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| Taxpayer ID #: | **-***9378 |
| Period Ending: | 04/30/16 |

| Trustee: | THOMAS A. BRUINSMA (420110) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******0768 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21618 | PETTY, BYRON T | CLAIM # 2242 -1. INTERIM DISTRIBUTION. | 6990-000 | | 406.07 | 3,268,367.39 |
| 02/11/13 | 21619 | LAKE, WILLIAM H | CLAIM# 2269 -1. INTERIM DISTRIBUTION. | 6990-000 | | 659.47 | 3,267,707.92 |
| 02/11/13 | 21620 | BAER, GLENDA K. | CLAIM# 1175 -1. INTERIM DISTRIBUTION. VOID - REISSUED TO CALCULATE WITHHOLDINGS @ CHECK #22946. Voided on 04/25/13 | 5300-000 | | 3,340.61 | 3,264,367.31 |
| 02/11/13 | 21621 | ROBINSON, JOHN | CLAIM# 1554 -1. INTERIM DISTRIBUTION. VOID - STIPULATION REACHED 3/19/13 AND ORDER TO CONTROL. Voided on 03/25/13 | 6990-000 | | 226,250.00 | 3,038,117.31 |
| 02/11/13 | 21622 | CASSIS, EDWARD G. | CLAIM# 2176 -1. INTERIM DISTRIBUTION. | 5300-000 | | 209.73 | 3,037,907.58 |
| 02/11/13 | 21623 | PIEKARSKI, BRIAN | CLAIM# 92 -1. INTERIM DISTRIBUTION. | 5400-000 | | 1,266.00 | 3,036,641.58 |
| 02/11/13 | 21624 | MCKEE, LARRY P. | CLAIM# 145 -1. INTERIM DISTRIBUTION. | 5400-000 | | 216.13 | 3,036,425.45 |
| 02/11/13 | 21625 | KNECHT, LESLIE S | CLAIM# 827 -1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 5400-000 | | 133.79 | 3,036,291.66 |
| 02/11/13 | 21626 | BURKHALTER, CHARLES S | CLAIM# 1620 -1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 5400-000 | | 2,047.34 | 3,034,244.32 |
| 02/11/13 | 21627 | GIES, RONALD L | CLAIM# 1832 -1. INTERIM DISTRIBUTION. | 5400-000 | | 4,134.42 | 3,030,109.90 |
| 02/11/13 | 21628 | ALLIE, JAMES J. | CLAIM# 1928 -1. INTERIM DISTRIBUTION. | 5400-000 | | 5,716.86 | 3,024,393.04 |
| 02/11/13 | 21629 | MURPHY, BRADFORD C. | CLAIM# 1954 -1. INTERIM DISTRIBUTION. | 5400-000 | | 245.00 | 3,024,148.04 |
| 02/11/13 | 21630 | ALDRICH, DAVID | CLAIM# 2140 -1. INTERIM DISTRIBUTION. | 5400-000 | | 188.83 | 3,023,959.21 |
| 02/11/13 | 21631 | MUNN, P. COURTNEY | CLAIM# 2214 -1. INTERIM DISTRIBUTION. | 5400-000 | | 211.75 | 3,023,747.46 |
| 02/11/13 | 21632 | BROYLES, THOMAS HOWARD | CLAIM# 2257 -1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 5400-000 | | 954.50 | 3,022,792.96 |
| 02/11/13 | 21633 | HILL, ROBERT | CLAIM# 2267 -1. INTERIM DISTRIBUTION. | 5400-000 | | 544.17 | 3,022,248.79 |
| 02/11/13 | 21634 | LAMBERT, STEVEN D. | CLAIM# 2268 -1. INTERIM DISTRIBUTION. | 5400-000 | | 982.80 | 3,021,265.99 |
| 02/11/13 | 21635 | OHIO DEPARTMENT OF | CLAIM# 35 -1. INTERIM DISTRIBUTION. | 5800-000 | | 5,758.72 | 3,015,507.27 |

| | | | Subtotals : | | $0.00 | $253,266.19 | |

{} Asset reference(s)

# Form 2

Page:  166

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | TAXATION | | | | | |
| 02/11/13 | 21636 | STATE OF GEORGIA, DEPT. OF REVENUE | CLAIM# 1515 -1. INTERIM DISTRIBUTION. | 5800-000 | | 56,836.48 | 2,958,670.79 |
| 02/11/13 | 21637 | FEDERAL EXPRESS CORP. | CLAIM# 1 -1. INTERIM DISTRIBUTION. | 7100-000 | | 27.12 | 2,958,643.67 |
| 02/11/13 | 21638 | FEDERAL EXPRESS CORP. | CLAIM# 1 -1. INTERIM DISTRIBUTION. | 7100-000 | | 36.36 | 2,958,607.31 |
| 02/11/13 | 21639 | TUBULAR STEEL | CLAIM# 1 -1. INTERIM DISTRIBUTION. | 7100-000 | | 83.50 | 2,958,523.81 |
| 02/11/13 | 21640 | TUBULAR STEEL, INC. | CLAIM# 1 -1. INTERIM DISTRIBUTION. | 7100-000 | | 118.33 | 2,958,405.48 |
| 02/11/13 | 21641 | CHRISTOPHER MANAGMENT | CLAIM# 2 -1. INTERIM DISTRIBUTION. | 7100-000 | | 531.24 | 2,957,874.24 |
| 02/11/13 | 21642 | IOS CAPITAL | CLAIM# 3 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5,509.82 | 2,952,364.42 |
| 02/11/13 | 21643 | WASTE MANAGEMENT | CLAIM# 4 -1. INTERIM DISTRIBUTION. | 7100-000 | | 18.95 | 2,952,345.47 |
| 02/11/13 | 21644 | VOLKSWAGEN CREDIT | CLAIM# 5 -1. INTERIM DISTRIBUTION. | 7100-000 | | 233.38 | 2,952,112.09 |
| 02/11/13 | 21645 | YELLOW TRANSPORTATION, INC. | CLAIM# 5 -1. INTERIM DISTRIBUTION. | 7100-000 | | 44.09 | 2,952,068.00 |
| 02/11/13 | 21646 | SUNCO POWDER SYSTEMS, INC. | CLAIM# 6 -1. INTERIM DISTRIBUTION. | 7100-000 | | 39.95 | 2,952,028.05 |
| 02/11/13 | 21647 | DBR ASSOCIATES INC | CLAIM# 7 -1. INTERIM DISTRIBUTION. | 7100-000 | | 65.60 | 2,951,962.45 |
| 02/11/13 | 21648 | PITNEY BOWES CREDIT CORPORATION | CLAIM# 9 -1. INTERIM DISTRIBUTION. | 7100-000 | | 163.52 | 2,951,798.93 |
| 02/11/13 | 21649 | MCPHERSON OIL | CLAIM# 11 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8.44 | 2,951,790.49 |
| 02/11/13 | 21650 | INFORMATION LEASING | CLAIM# 12 -2. INTERIM DISTRIBUTION. | 7100-000 | | 153.44 | 2,951,637.05 |
| 02/11/13 | 21651 | INFORMATION LEASING | CLAIM# 13 -2. INTERIM DISTRIBUTION. | 7100-000 | | 27.63 | 2,951,609.42 |
| 02/11/13 | 21652 | SUNBELT MARKETING INC. | CLAIM# 14 -1. INTERIM DISTRIBUTION. | 7100-000 | | 415.68 | 2,951,193.74 |
| 02/11/13 | 21653 | INFORMATION LEASING | CLAIM# 14 -2. INTERIM DISTRIBUTION. | 7100-000 | | 144.43 | 2,951,049.31 |
| 02/11/13 | 21654 | INFORMATION LEASING | CLAIM# 15 -2. INTERIM DISTRIBUTION. | 7100-000 | | 18.88 | 2,951,030.43 |
| 02/11/13 | 21655 | INFORMATION LEASING | CLAIM# 16 -2. INTERIM DISTRIBUTION. | 7100-000 | | 114.06 | 2,950,916.37 |
| 02/11/13 | 21656 | INFORMATION LEASING | CLAIM# 17 -2. INTERIM DISTRIBUTION. | 7100-000 | | 18.79 | 2,950,897.58 |
| 02/11/13 | 21657 | REGIONS INTERSTATE BILLING SERVICE, INC. | CLAIM# 18 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8.54 | 2,950,889.04 |
| 02/11/13 | 21658 | INFORMATION LEASING | CLAIM# 18 -2. INTERIM DISTRIBUTION. | 7100-000 | | 714.35 | 2,950,174.69 |

| | | | Subtotals : | | $0.00 | $65,332.58 | |

{} Asset reference(s)

## Form 2
### Cash Receipts And Disbursements Record

Page: 167

| Case Number: | 03-09863 GG |
| Case Name: | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| Taxpayer ID #: | **-***9378 |
| Period Ending: | 04/30/16 |

| Trustee: | THOMAS A. BRUINSMA (420110) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******0768 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21659 | KRAISSL COMPANY INC.. | CLAIM# 19 -1. INTERIM DISTRIBUTION. | 7100-000 | | 113.04 | 2,950,061.65 |
| 02/11/13 | 21660 | INFORMATION LEASING | CLAIM# 19 -2. INTERIM DISTRIBUTION. | 7100-000 | | 8.31 | 2,950,053.34 |
| 02/11/13 | 21661 | HANCOR, INC. | CLAIM# 21 -1. INTERIM DISTRIBUTION. | 7100-000 | | 122.26 | 2,949,931.08 |
| 02/11/13 | 21662 | US BANK | CLAIM# 21 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,817.63 | 2,948,113.45 |
| 02/11/13 | 21663 | DUN & BRADSTREET | CLAIM# 22 -1. INTERIM DISTRIBUTION. | 7100-000 | | 55.15 | 2,948,058.30 |
| 02/11/13 | 21664 | PIPING SOLUTIONS, INC. | CLAIM# 22 -1. INTERIM DISTRIBUTION. | 7100-000 | | 655.94 | 2,947,402.36 |
| 02/11/13 | 21665 | M.A. STEWART & SONS LIMITED | CLAIM# 25 -1. INTERIM DISTRIBUTION. | 7100-000 | | 43.57 | 2,947,358.79 |
| 02/11/13 | 21666 | VECTREN ENERGY DELIVERY | CLAIM# 30 -1. INTERIM DISTRIBUTION. | 7100-000 | | 66.84 | 2,947,291.95 |
| 02/11/13 | 21667 | CLEAN & FRESH | CLAIM# 31 -1. INTERIM DISTRIBUTION. | 7100-000 | | 13.07 | 2,947,278.88 |
| 02/11/13 | 21668 | BALON CORPORATION | CLAIM# 32 -1. INTERIM DISTRIBUTION. | 7100-000 | | 493.76 | 2,946,785.12 |
| 02/11/13 | 21669 | GEORGE A. ISRAEL, JR., INC | CLAIM# 45 -1. INTERIM DISTRIBUTION. | 7100-000 | | 401.31 | 2,946,383.81 |
| 02/11/13 | 21670 | YELLOW TRANSPORTATION, INC | CLAIM# 50 -1. INTERIM DISTRIBUTION. | 7100-000 | | 36.17 | 2,946,347.64 |
| 02/11/13 | 21671 | ONYX WASTE SERVICES | CLAIM# 55 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5.51 | 2,946,342.13 |
| 02/11/13 | 21672 | FORBERG SCIENTIFIC INC | CLAIM# 67 -1. INTERIM DISTRIBUTION. | 7100-000 | | 30.75 | 2,946,311.38 |
| 02/11/13 | 21673 | BOYLE, EDNA J | CLAIM# 70 -1. INTERIM DISTRIBUTION. | 7100-000 | | 74.79 | 2,946,236.59 |
| 02/11/13 | 21674 | M P INDUSTRIES INC. | CLAIM# 73 -1. INTERIM DISTRIBUTION. | 7100-000 | | 11.66 | 2,946,224.93 |
| 02/11/13 | 21675 | EULER / AMERICAN CREDIT INDEMNITY | CLAIM# 90 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,619.83 | 2,942,605.10 |
| 02/11/13 | 21676 | MARLIN LEASING CORP | CLAIM# 93 -1. INTERIM DISTRIBUTION. | 7100-000 | | 37.95 | 2,942,567.15 |
| 02/11/13 | 21677 | MARLIN LEASING CORP | CLAIM# 94 -1. INTERIM DISTRIBUTION. | 7100-000 | | 219.17 | 2,942,347.98 |
| 02/11/13 | 21678 | GENERAL FACTORY SUPPLIES CO, INC | CLAIM# 100 -1. INTERIM DISTRIBUTION. | 7100-000 | | 443.53 | 2,941,904.45 |
| 02/11/13 | 21679 | MILAN EXPRESS CO. INC | CLAIM# 103 -1. INTERIM DISTRIBUTION. | 7100-000 | | 79.23 | 2,941,825.22 |
| 02/11/13 | 21680 | CRAWFORD SUPPLY | CLAIM# 126 -1. INTERIM DISTRIBUTION. | 7100-000 | | 532.41 | 2,941,292.81 |
| 02/11/13 | 21681 | JACKEL, INC | CLAIM# 129 -1. INTERIM DISTRIBUTION. | 7100-000 | | 177.11 | 2,941,115.70 |
| 02/11/13 | 21682 | MCNAMEE, BARRY E | CLAIM# 138 -1. INTERIM DISTRIBUTION. | 7100-000 | | 291.99 | 2,940,823.71 |
| 02/11/13 | 21683 | MURPHY, PETER | CLAIM# 139 -1. INTERIM DISTRIBUTION. | 7100-000 | | 114.75 | 2,940,708.96 |

|  |  | Subtotals : | $0.00 | $9,465.73 |

{} Asset reference(s)

# Form 2

Page: 168

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21684 | CONVAL INC | CLAIM# 141 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,493.29 | 2,939,215.67 |
| 02/11/13 | 21685 | EMS WEEKS INC | CLAIM# 153 -1. INTERIM DISTRIBUTION. | 7100-000 | | 193.75 | 2,939,021.92 |
| 02/11/13 | 21686 | BASCO MANUFACTURING | CLAIM# 161 -1. INTERIM DISTRIBUTION. | 7100-000 | | 76.38 | 2,938,945.54 |
| 02/11/13 | 21687 | BASCO MANUFACTURING | CLAIM# 162 -1. INTERIM DISTRIBUTION. | 7100-000 | | 72.87 | 2,938,872.67 |
| 02/11/13 | 21688 | CIT TECHNOLOGY FINANCING | CLAIM# 174 -1. INTERIM DISTRIBUTION. | 7100-000 | | 151.05 | 2,938,721.62 |
| 02/11/13 | 21689 | CIT TECHNOLOGY FINANCING | CLAIM# 175 -1. INTERIM DISTRIBUTION. | 7100-000 | | 64.37 | 2,938,657.25 |
| 02/11/13 | 21690 | CIT TECHNOLOGY FINANCING | CLAIM# 176 -1. INTERIM DISTRIBUTION. | 7100-000 | | 86.06 | 2,938,571.19 |
| 02/11/13 | 21691 | W.W. GRAINGER, INC. | CLAIM# 178 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,132.78 | 2,937,438.41 |
| 02/11/13 | 21692 | CITIBANK USA, N.A | CLAIM# 186 -1. INTERIM DISTRIBUTION. | 7100-000 | | 6.19 | 2,937,432.22 |
| 02/11/13 | 21693 | MUSILLO SALES AGENCY INC | CLAIM# 190 -1. INTERIM DISTRIBUTION. | 7100-000 | | 561.93 | 2,936,870.29 |
| 02/11/13 | 21694 | HIGHFIELD MANUFACTURING COMPANY | CLAIM# 195 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,016.90 | 2,935,853.39 |
| 02/11/13 | 21695 | SANDYLAND PROPERTIES | CLAIM# 196 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,008.80 | 2,934,844.59 |
| 02/11/13 | 21696 | SOUTHERN PROPERTIES | CLAIM# 197 -1. INTERIM DISTRIBUTION. | 7100-000 | | 778.72 | 2,934,065.87 |
| 02/11/13 | 21697 | MARK E. PATTON | CLAIM# 199 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,127.85 | 2,932,938.02 |
| 02/11/13 | 21698 | DOMINION-VIRGINIA POWER | CLAIM# 200 -1. INTERIM DISTRIBUTION. | 7100-000 | | 14.01 | 2,932,924.01 |
| 02/11/13 | 21699 | GREATAMERICA LEASING | CLAIM# 202 -1. INTERIM DISTRIBUTION. | 7100-000 | | 24.99 | 2,932,899.02 |
| 02/11/13 | 21700 | RJ GLOBAL TECHNOLOGY | CLAIM# 203 -1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 7100-000 | | 307.03 | 2,932,591.99 |
| 02/11/13 | 21701 | GREATAMERICA LEASING | CLAIM# 204 -1. INTERIM DISTRIBUTION. | 7100-000 | | 61.98 | 2,932,530.01 |
| 02/11/13 | 21702 | CURTISS-WRIGHT FLOW CONTROL CORP. | CLAIM# 206 -1. INTERIM DISTRIBUTION. | 7100-000 | | 227.32 | 2,932,302.69 |
| 02/11/13 | 21703 | WINGFOOT COMMERCIAL TIRE SYSTEMS | CLAIM# 215 -1. INTERIM DISTRIBUTION. | 7100-000 | | 30.90 | 2,932,271.79 |
| 02/11/13 | 21704 | CENTURY GASKET CORP. | CLAIM# 217 -1. INTERIM DISTRIBUTION. | 7100-000 | | 841.04 | 2,931,430.75 |
| 02/11/13 | 21705 | MAC STEEL USA- EDGCOMB METALS CO. | CLAIM# 224 -1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 7100-000 | | 146.48 | 2,931,284.27 |

| | Subtotals : | $0.00 | $9,424.69 | |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 169

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21706 | IRWIN INDUSTRIAL TOOL | CLAIM# 228 -1. INTERIM DISTRIBUTION. | 7100-000 | | 6.57 | 2,931,277.70 |
| 02/11/13 | 21707 | BERNSOMATIC | CLAIM# 229 -1. INTERIM DISTRIBUTION. | 7100-000 | | 9.60 | 2,931,268.10 |
| 02/11/13 | 21708 | CON-WAY TRANSPORTATION | CLAIM# 232 -1. INTERIM DISTRIBUTION. | 7100-000 | | 287.92 | 2,930,980.18 |
| 02/11/13 | 21709 | UPSCO, INC | CLAIM# 238 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,263.97 | 2,929,716.21 |
| 02/11/13 | 21710 | DUKE POWER COMPANY | CLAIM# 242 -1. INTERIM DISTRIBUTION. | 7100-000 | | 32.70 | 2,929,683.51 |
| 02/11/13 | 21711 | FIRST DATA MERCHANT<br>SERVICES CORP. | CLAIM# 244 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 93.63 | 2,929,589.88 |
| 02/11/13 | 21712 | FLEX-STRUT, INC | CLAIM# 250 -1. INTERIM DISTRIBUTION. | 7100-000 | | 87.14 | 2,929,502.74 |
| 02/11/13 | 21713 | IOS CAPITAL | CLAIM# 255 -1. INTERIM DISTRIBUTION. | 7100-000 | | 222.29 | 2,929,280.45 |
| 02/11/13 | 21714 | DEBRA-KUEMPEL | CLAIM# 261 -1. INTERIM DISTRIBUTION. | 7100-000 | | 117.66 | 2,929,162.79 |
| 02/11/13 | 21715 | CRANE FIAT & UR PLUMBING | CLAIM# 262 -1. INTERIM DISTRIBUTION. | 7100-000 | | 717.52 | 2,928,445.27 |
| 02/11/13 | 21716 | T.D. WILLIAMSON, INC | CLAIM# 268 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,934.93 | 2,925,510.34 |
| 02/11/13 | 21717 | T.D. WILLIAMSON, INC | CLAIM# 269 -1. INTERIM DISTRIBUTION. | 7100-000 | | 119.58 | 2,925,390.76 |
| 02/11/13 | 21718 | METROPOLITAN PIPE & SUPPLY<br>COMPANY | CLAIM# 272 -1. INTERIM DISTRIBUTION. | 7100-000 | | 29.18 | 2,925,361.58 |
| 02/11/13 | 21719 | SSC FLUID SEALING<br>COMPONENTS | CLAIM# 275 -1. INTERIM DISTRIBUTION. | 7100-000 | | 222.07 | 2,925,139.51 |
| 02/11/13 | 21720 | INTEGRIS METALS | CLAIM# 276 -1. INTERIM DISTRIBUTION. | 7100-000 | | 54.46 | 2,925,085.05 |
| 02/11/13 | 21721 | NEXTEL COMMUNICATIONS | CLAIM# 278 -1. INTERIM DISTRIBUTION. | 7100-000 | | 101.11 | 2,924,983.94 |
| 02/11/13 | 21722 | SAFETY MAIN STOPPER<br>COMPANY | CLAIM# 289 -1. INTERIM DISTRIBUTION. | 7100-000 | | 46.88 | 2,924,937.06 |
| 02/11/13 | 21723 | GOODMAN MAIN STOPPER MFG. | CLAIM# 290 -1. INTERIM DISTRIBUTION. | 7100-000 | | 87.34 | 2,924,849.72 |
| 02/11/13 | 21724 | KATHRYN A. BELGANCE &<br>ASSOC. LLC | CLAIM# 294 -1. INTERIM DISTRIBUTION. | 7100-000 | | 113.02 | 2,924,736.70 |
| 02/11/13 | 21725 | ARROW UNIFORM | CLAIM# 300 -1. INTERIM DISTRIBUTION. | 7100-000 | | 13.32 | 2,924,723.38 |
| 02/11/13 | 21726 | FIRST DATA MERCHANT<br>SERVICES CORP. | CLAIM# 302 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 16.18 | 2,924,707.20 |

| | | Subtotals : | $0.00 | $6,577.07 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 170

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|---|
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21727 | PB HEAT, LLC | CLAIM# 311 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,835.55 | 2,922,871.65 |
| 02/11/13 | 21728 | SMITH-COOPER INTERNATIONAL | CLAIM# 317 -1. INTERIM DISTRIBUTION. | 7100-000 | | 4,826.53 | 2,918,045.12 |
| 02/11/13 | 21729 | DTE ENERGY | CLAIM# 319 -1. INTERIM DISTRIBUTION. | 7100-000 | | 123.65 | 2,917,921.47 |
| 02/11/13 | 21730 | INGERSOLL-RAND CO | CLAIM#320U-1. INTERIM DISTRIBUTION. | 7100-000 | | 5,176.88 | 2,912,744.59 |
| 02/11/13 | 21731 | MARYLAND METRICS | CLAIM# 322 -1. INTERIM DISTRIBUTION. | 7100-000 | | 21.26 | 2,912,723.33 |
| 02/11/13 | 21732 | GATEWAY PAINT & CHEMICAL | CLAIM# 323 -1. INTERIM DISTRIBUTION. | 7100-000 | | 14.82 | 2,912,708.51 |
| 02/11/13 | 21733 | J R CLENDENNING | CLAIM# 324 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 20.45 | 2,912,688.06 |
| 02/11/13 | 21734 | CATHEY COMPANY | CLAIM# 328 -1. INTERIM DISTRIBUTION. | 7100-000 | | 78.84 | 2,912,609.22 |
| 02/11/13 | 21735 | GAYLORD HOIST SALES &<br>SERVICE, INC | CLAIM# 329 -1. INTERIM DISTRIBUTION. | 7100-000 | | 43.67 | 2,912,565.55 |
| 02/11/13 | 21736 | BONETTI S.P.A. | CLAIM# 330 -1. INTERIM DISTRIBUTION. | 7100-000 | | 154.18 | 2,912,411.37 |
| 02/11/13 | 21737 | CDW COMPUTER CENTERS, INC | CLAIM# 331 -1. INTERIM DISTRIBUTION. | 7100-000 | | 161.23 | 2,912,250.14 |
| 02/11/13 | 21738 | MASSEY COMPANY | CLAIM# 332 -1. INTERIM DISTRIBUTION. | 7100-000 | | 696.35 | 2,911,553.79 |
| 02/11/13 | 21739 | BLUE RIBBON LINEN & MAT | CLAIM# 333 -1. INTERIM DISTRIBUTION. | 7100-000 | | 20.47 | 2,911,533.32 |
| 02/11/13 | 21740 | K. CONNELLY CORP. | CLAIM# 337 -1. INTERIM DISTRIBUTION. | 7100-000 | | 86.45 | 2,911,446.87 |
| 02/11/13 | 21741 | LAKE COMPANY (FD) | CLAIM# 340 -1. INTERIM DISTRIBUTION. | 7100-000 | | 28.87 | 2,911,418.00 |
| 02/11/13 | 21742 | PLAST-O-MATIC VALVES INC | CLAIM# 341 -1. INTERIM DISTRIBUTION. | 7100-000 | | 222.64 | 2,911,195.36 |
| 02/11/13 | 21743 | TRENTON CORPORATION | CLAIM# 343 -1. INTERIM DISTRIBUTION. | 7100-000 | | 754.80 | 2,910,440.56 |
| 02/11/13 | 21744 | THE STOCK MARKET | CLAIM# 344 -1. INTERIM DISTRIBUTION. | 7100-000 | | 20.41 | 2,910,420.15 |
| 02/11/13 | 21745 | LOUISVILLE GAS AND ELECTRIC<br>COMPANY | CLAIM# 348 -1. INTERIM DISTRIBUTION. | 7100-000 | | 66.13 | 2,910,354.02 |
| 02/11/13 | 21746 | SOUTHEASTERN FREIGHT LINES | CLAIM# 350 -1. INTERIM DISTRIBUTION. | 7100-000 | | 506.94 | 2,909,847.08 |
| 02/11/13 | 21747 | ISLAND FITTING COMPANY | CLAIM# 351 -1. INTERIM DISTRIBUTION. | 7100-000 | | 50.36 | 2,909,796.72 |
| 02/11/13 | 21748 | RED VALVE COMPANY INC. | CLAIM# 352 -1. INTERIM DISTRIBUTION. | 7100-000 | | 385.99 | 2,909,410.73 |
| 02/11/13 | 21749 | PENNSYLVANIA CONTROLS CO | CLAIM# 353 -1. INTERIM DISTRIBUTION. | 7100-000 | | 62.94 | 2,909,347.79 |

| | | | | Subtotals : | $0.00 | $15,359.41 | |

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM   V.13.25

# Form 2

## Cash Receipts And Disbursements Record

Page: 171

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | INC | | | | | |
| 02/11/13 | 21750 | DAUGHTRIDGE SALES CO INC | CLAIM# 355 -1. INTERIM DISTRIBUTION. | 7100-000 | | 206.74 | 2,909,141.05 |
| 02/11/13 | 21751 | INDUSTRIAL FILTER MANUFACTURER | CLAIM# 356 -1. INTERIM DISTRIBUTION. | 7100-000 | | 46.48 | 2,909,094.57 |
| 02/11/13 | 21752 | NATIONWIDE CLEANING SERVICES | CLAIM# 357 -1. INTERIM DISTRIBUTION. | 7100-000 | | 35.19 | 2,909,059.38 |
| 02/11/13 | 21753 | AMERICAN EXPRESS TRAVEL RELATED | CLAIM# 358 -1. INTERIM DISTRIBUTION. | 7100-000 | | 978.56 | 2,908,080.82 |
| 02/11/13 | 21754 | BRITISH METRICS | CLAIM# 359 -1. INTERIM DISTRIBUTION. | 7100-000 | | 52.89 | 2,908,027.93 |
| 02/11/13 | 21755 | BRITISH METRICS | CLAIM# 360 -1. INTERIM DISTRIBUTION. | 7100-000 | | 48.03 | 2,907,979.90 |
| 02/11/13 | 21756 | MERCER GASKET & SHIM | CLAIM# 362 -1. INTERIM DISTRIBUTION. | 7100-000 | | 35.92 | 2,907,943.98 |
| 02/11/13 | 21757 | WOLFF BROTHERS SUPPLY INC | CLAIM# 363 -1. INTERIM DISTRIBUTION. | 7100-000 | | 25.22 | 2,907,918.76 |
| 02/11/13 | 21758 | HAGGERTY CONTROLS COMPANY | CLAIM# 364 -1. INTERIM DISTRIBUTION. | 7100-000 | | 353.93 | 2,907,564.83 |
| 02/11/13 | 21759 | JOBMASTER CORP | CLAIM# 365 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 12.02 | 2,907,552.81 |
| 02/11/13 | 21760 | SATTERLUND SUPPLY CO | CLAIM# 366 -1. INTERIM DISTRIBUTION. | 7100-000 | | 20.10 | 2,907,532.71 |
| 02/11/13 | 21761 | SPECIALTY PIPE & TUBE | CLAIM# 367 -1. INTERIM DISTRIBUTION. | 7100-000 | | 240.63 | 2,907,292.08 |
| 02/11/13 | 21762 | RADEMAKER CORPORATION | CLAIM# 368 -1. INTERIM DISTRIBUTION. | 7100-000 | | 447.87 | 2,906,844.21 |
| 02/11/13 | 21763 | ASCO VALVE INC | CLAIM# 369 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,725.31 | 2,905,118.90 |
| 02/11/13 | 21764 | ADVANCED THERMAL SYSTEMS, INC. | CLAIM# 371 -1. INTERIM DISTRIBUTION. | 7100-000 | | 91.90 | 2,905,027.00 |
| 02/11/13 | 21765 | LANCE VALVES | CLAIM# 373 -1. INTERIM DISTRIBUTION. | 7100-000 | | 805.04 | 2,904,221.96 |
| 02/11/13 | 21766 | UNITED STATES PLASTICS | CLAIM# 374 -1. INTERIM DISTRIBUTION. | 7100-000 | | 16.14 | 2,904,205.82 |
| 02/11/13 | 21767 | CHEMLINE PLASTICS LTD | CLAIM# 375 -1. INTERIM DISTRIBUTION. | 7100-000 | | 250.98 | 2,903,954.84 |
| 02/11/13 | 21768 | ANSCOR INC | CLAIM# 376 -1. INTERIM DISTRIBUTION. | 7100-000 | | 66.62 | 2,903,888.22 |

Subtotals :   $0.00   $5,459.57

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 172

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check #<br> | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21769 | INDUSTRIAL FLOW SYSTEMS | CLAIM# 377 -1. INTERIM DISTRIBUTION. | 7100-000 | | 59.48 | 2,903,828.74 |
| 02/11/13 | 21770 | MECHANICAL SPECIALTIES | CLAIM# 380 -1. INTERIM DISTRIBUTION. | 7100-000 | | 29.32 | 2,903,799.42 |
| 02/11/13 | 21771 | MERICAN INDUSTRIES | CLAIM# 381 -1. INTERIM DISTRIBUTION. | 7100-000 | | 456.86 | 2,903,342.56 |
| 02/11/13 | 21772 | WEILER WELDING COMPANY, INC. | CLAIM# 385 -1. INTERIM DISTRIBUTION. | 7100-000 | | 21.32 | 2,903,321.24 |
| 02/11/13 | 21773 | SIGMA, INC. | CLAIM# 386P-1. INTERIM DISTRIBUTION. | 7100-000 | | 118.27 | 2,903,202.97 |
| 02/11/13 | 21774 | NASSCO INC | CLAIM# 387 -1. INTERIM DISTRIBUTION. | 7100-000 | | 11.98 | 2,903,190.99 |
| 02/11/13 | 21775 | WATER WORKS SUPPLIES INC. | CLAIM# 388 -1. INTERIM DISTRIBUTION. | 7100-000 | | 47.61 | 2,903,143.38 |
| 02/11/13 | 21776 | P & F SUPPLY COMPANY | CLAIM# 390 -1. INTERIM DISTRIBUTION. | 7100-000 | | 49.28 | 2,903,094.10 |
| 02/11/13 | 21777 | BADGER VALVE & FITTING | CLAIM# 392 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 33.89 | 2,903,060.21 |
| 02/11/13 | 21778 | ARAMAC SUPPLY | CLAIM# 393 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8.73 | 2,903,051.48 |
| 02/11/13 | 21779 | INDUSTRIAL THERMAL SYSTEMS | CLAIM# 395 -1. INTERIM DISTRIBUTION. | 7100-000 | | 11.09 | 2,903,040.39 |
| 02/11/13 | 21780 | ATLANTA SPECIAL PRODUCTS DIV. | CLAIM# 397 -1. INTERIM DISTRIBUTION. | 7100-000 | | 56.05 | 2,902,984.34 |
| 02/11/13 | 21781 | ALL-PHASE ELECTRIC SUPPLY CO | CLAIM# 398 -1. INTERIM DISTRIBUTION. | 7100-000 | | 11.47 | 2,902,972.87 |
| 02/11/13 | 21782 | UTILITY PIPE SALES | CLAIM# 400 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 532.92 | 2,902,439.95 |
| 02/11/13 | 21783 | PVC PLASTICS COMPANY | CLAIM# 401 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 131.61 | 2,902,308.34 |
| 02/11/13 | 21784 | ROBERT S HUDGINS CO | CLAIM# 405 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8.25 | 2,902,300.09 |
| 02/11/13 | 21785 | RDH ENTERPRISES | CLAIM# 406 -1. INTERIM DISTRIBUTION. | 7100-000 | | 55.33 | 2,902,244.76 |
| 02/11/13 | 21786 | DARCO SOUTHERN INC | CLAIM# 407 -1. INTERIM DISTRIBUTION. | 7100-000 | | 181.35 | 2,902,063.41 |
| 02/11/13 | 21787 | MIRO INDUSTRIES | CLAIM# 408 -1. INTERIM DISTRIBUTION. | 7100-000 | | 45.74 | 2,902,017.67 |
| 02/11/13 | 21788 | ROW INC | CLAIM# 409 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,012.34 | 2,901,005.33 |

Subtotals :          $0.00          $2,882.89

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21789 | LIBB COMPANY | CLAIM# 411 -1. INTERIM DISTRIBUTION. | 7100-000 | | 112.40 | 2,900,892.93 |
| 02/11/13 | 21790 | PSV SERVICE & SALES, LLC | CLAIM# 413 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 6.94 | 2,900,885.99 |
| 02/11/13 | 21791 | AMERICAN COPPER & BRASS INC | CLAIM# 414 -1. INTERIM DISTRIBUTION. | 7100-000 | | 202.59 | 2,900,683.40 |
| 02/11/13 | 21792 | FERRIS COFFEE & NUT | CLAIM# 415 -1. INTERIM DISTRIBUTION. | 7100-000 | | 50.95 | 2,900,632.45 |
| 02/11/13 | 21793 | QUALITY BUILDING<br>MAINTENANCE | CLAIM# 419 -1. INTERIM DISTRIBUTION. | 7100-000 | | 9.22 | 2,900,623.23 |
| 02/11/13 | 21794 | RS TECHNICAL SERVICES | CLAIM# 420 -1. INTERIM DISTRIBUTION. | 7100-000 | | 112.48 | 2,900,510.75 |
| 02/11/13 | 21795 | MACDONALD SUPPLY | CLAIM# 421 -1. INTERIM DISTRIBUTION. | 7100-000 | | 15.11 | 2,900,495.64 |
| 02/11/13 | 21796 | AA THREAD SEAL TAPE, INC. | CLAIM# 422 -1. INTERIM DISTRIBUTION. | 7100-000 | | 44.17 | 2,900,451.47 |
| 02/11/13 | 21797 | WESTER BURLAP BAG & SUPPLY<br>CO | CLAIM# 423 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 23.47 | 2,900,428.00 |
| 02/11/13 | 21798 | INVENSYS METERING SYSTEMS | CLAIM# 424 -1. INTERIM DISTRIBUTION. | 7100-000 | | 443.76 | 2,899,984.24 |
| 02/11/13 | 21799 | PLUMBERS SUPPLY COMPANY | CLAIM# 425 -1. INTERIM DISTRIBUTION. | 7100-000 | | 62.26 | 2,899,921.98 |
| 02/11/13 | 21800 | CONNELLY CRANE RENTAL<br>CORP. | CLAIM# 426 -1. INTERIM DISTRIBUTION. | 7100-000 | | 15.68 | 2,899,906.30 |
| 02/11/13 | 21801 | MAXITROL CO | CLAIM# 427 -1. INTERIM DISTRIBUTION. | 7100-000 | | 27.14 | 2,899,879.16 |
| 02/11/13 | 21802 | OHIO VALVE COMPANY | CLAIM# 428 -1. INTERIM DISTRIBUTION. | 7100-000 | | 234.96 | 2,899,644.20 |
| 02/11/13 | 21803 | SCOTT INDUSTRIAL SYSTEMS | CLAIM# 429 -1. INTERIM DISTRIBUTION. | 7100-000 | | 104.59 | 2,899,539.61 |
| 02/11/13 | 21804 | SHERWIN-WILLIAMS COMPANY | CLAIM# 431 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 23.27 | 2,899,516.34 |
| 02/11/13 | 21805 | ACME INSULATIONS INC | CLAIM# 433 -1. INTERIM DISTRIBUTION. | 7100-000 | | 146.57 | 2,899,369.77 |
| 02/11/13 | 21806 | ROCKFORD SANITARY SYS INC | CLAIM# 434 -1. INTERIM DISTRIBUTION. | 7100-000 | | 59.60 | 2,899,310.17 |
| 02/11/13 | 21807 | RALPH HILLER COMPANY | CLAIM# 435 -1. INTERIM DISTRIBUTION. | 7100-000 | | 41.86 | 2,899,268.31 |
| 02/11/13 | 21808 | BAHCALL RUBBER CO INC | CLAIM# 436 -1. INTERIM DISTRIBUTION. | 7100-000 | | 7.62 | 2,899,260.69 |
| 02/11/13 | 21809 | DRAFFEN'S INC. | CLAIM# 437 -1. INTERIM DISTRIBUTION. | 7100-000 | | 173.07 | 2,899,087.62 |

**Subtotals :**   $0.00   $1,917.71

{} Asset reference(s)

# Form 2

Page:  174

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
                D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 09/30/13 | | | | |
| 02/11/13 | 21810 | CONDON BROS COMPANY | CLAIM# 438 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 20.38 | 2,899,067.24 |
| 02/11/13 | 21811 | T F CAMPBELL | CLAIM# 439 -1. INTERIM DISTRIBUTION. | 7100-000 | | 638.16 | 2,898,429.08 |
| 02/11/13 | 21812 | HAVILAND DRAINAGE PRODUCTS CO. | CLAIM# 441 -1. INTERIM DISTRIBUTION. | 7100-000 | | 462.99 | 2,897,966.09 |
| 02/11/13 | 21813 | O LEARY PAINT | CLAIM# 442 -1. INTERIM DISTRIBUTION. | 7100-000 | | 43.55 | 2,897,922.54 |
| 02/11/13 | 21814 | PETTER SUPPLY CO | CLAIM# 443 -1. INTERIM DISTRIBUTION. | 7100-000 | | 37.16 | 2,897,885.38 |
| 02/11/13 | 21815 | H2O PARTS.COM, INC. | CLAIM# 444 -1. INTERIM DISTRIBUTION. | 7100-000 | | 37.99 | 2,897,847.39 |
| 02/11/13 | 21816 | CARBO-BOND INC | CLAIM# 445 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8.71 | 2,897,838.68 |
| 02/11/13 | 21817 | THEIS COMPANY (H.W.) | CLAIM# 447 -1. INTERIM DISTRIBUTION.<br>VOID - BOUGHT OUT - CAN'T ACCEPT.<br>Voided on 06/06/13 | 7100-000 | | 6.74 | 2,897,831.94 |
| 02/11/13 | 21818 | RALEY BROTHERS INC. | CLAIM# 448 -1. INTERIM DISTRIBUTION. | 7100-000 | | 264.75 | 2,897,567.19 |
| 02/11/13 | 21819 | DIAMOND THREADED PRODUCTS CORP | CLAIM# 449 -1. INTERIM DISTRIBUTION. | 7100-000 | | 24.89 | 2,897,542.30 |
| 02/11/13 | 21820 | BINGHAM & TAYLOR | CLAIM# 450 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,271.08 | 2,896,271.22 |
| 02/11/13 | 21821 | UTILITY SUPPLY COMPANY, INC. | CLAIM# 451 -1. INTERIM DISTRIBUTION. | 7100-000 | | 191.57 | 2,896,079.65 |
| 02/11/13 | 21822 | SNIDER BOLT & SCREW | CLAIM# 453 -1. INTERIM DISTRIBUTION. | 7100-000 | | 179.85 | 2,895,899.80 |
| 02/11/13 | 21823 | NEMIC MACHINERY CO | CLAIM# 454 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8.52 | 2,895,891.28 |
| 02/11/13 | 21824 | INDUSTRIAL TOOL & MATERIAL | CLAIM# 455 -1. INTERIM DISTRIBUTION. | 7100-000 | | 159.05 | 2,895,732.23 |
| 02/11/13 | 21825 | GENERAL RUBBER - EVANSVILLE | CLAIM# 456 -1. INTERIM DISTRIBUTION. | 7100-000 | | 60.16 | 2,895,672.07 |
| 02/11/13 | 21826 | BINGHAM & TAYLOR | CLAIM# 457 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,041.96 | 2,892,630.11 |
| 02/11/13 | 21827 | LU-ARM ENTERPRISES INC. | CLAIM# 459 -1. INTERIM DISTRIBUTION. | 7100-000 | | 253.91 | 2,892,376.20 |
| 02/11/13 | 21828 | STRATAFLO PRODUCTS | CLAIM# 460 -1. INTERIM DISTRIBUTION. | 7100-000 | | 129.87 | 2,892,246.33 |
| 02/11/13 | 21829 | SUNPACK OF PENSACOLA | CLAIM# 461 -1. INTERIM DISTRIBUTION. | 7100-000 | | 811.20 | 2,891,435.13 |

Subtotals :     $0.00     $7,652.49

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 175

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br>{Ref #} /<br>Check #￼ | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21830 | S & S MACHINE SHOP INC. | CLAIM# 463 -1. INTERIM DISTRIBUTION. | 7100-000 | | 14.64 | 2,891,420.49 |
| 02/11/13 | 21831 | STICKLER & ASSOCIATES | CLAIM# 464 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8.26 | 2,891,412.23 |
| 02/11/13 | 21832 | HOT BOX | CLAIM# 467 -1. INTERIM DISTRIBUTION. | 7100-000 | | 44.04 | 2,891,368.19 |
| 02/11/13 | 21833 | EFC INTERNATIONAL | CLAIM# 468 -1. INTERIM DISTRIBUTION. | 7100-000 | | 35.08 | 2,891,333.11 |
| 02/11/13 | 21834 | J & F DISTRIBUTING | CLAIM# 469 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8.35 | 2,891,324.76 |
| 02/11/13 | 21835 | REPNET INC. | CLAIM# 470 -1. INTERIM DISTRIBUTION. | 7100-000 | | 163.32 | 2,891,161.44 |
| 02/11/13 | 21836 | OMNI CONTROLS<br>INCORPORATED | CLAIM# 471 -1. INTERIM DISTRIBUTION. | 7100-000 | | 81.47 | 2,891,079.97 |
| 02/11/13 | 21837 | ENGINEERED RESOURCES | CLAIM# 476 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 40.66 | 2,891,039.31 |
| 02/11/13 | 21838 | DALE PRENTICE COMPANY | CLAIM# 477 -1. INTERIM DISTRIBUTION. | 7100-000 | | 490.97 | 2,890,548.34 |
| 02/11/13 | 21839 | CINCINNATI VALVE & FITTING | CLAIM# 478 -1. INTERIM DISTRIBUTION. | 7100-000 | | 46.84 | 2,890,501.50 |
| 02/11/13 | 21840 | SWANSON-FLO SYSTEMS | CLAIM# 479 -1. INTERIM DISTRIBUTION. | 7100-000 | | 42.27 | 2,890,459.23 |
| 02/11/13 | 21841 | POSI-FLATE | CLAIM# 480 -1. INTERIM DISTRIBUTION. | 7100-000 | | 628.25 | 2,889,830.98 |
| 02/11/13 | 21842 | WORLDWIDE FITTINGS | CLAIM# 481 -1. INTERIM DISTRIBUTION. | 7100-000 | | 163.63 | 2,889,667.35 |
| 02/11/13 | 21843 | SPARKLER FILTERS INC | CLAIM# 482 -1. INTERIM DISTRIBUTION. | 7100-000 | | 33.98 | 2,889,633.37 |
| 02/11/13 | 21844 | JEM TECHNICAL MARKETING | CLAIM# 483 -1. INTERIM DISTRIBUTION. | 7100-000 | | 17.37 | 2,889,616.00 |
| 02/11/13 | 21845 | SELF CLEANING STRAINER<br>COMPANY | CLAIM# 484 -1. INTERIM DISTRIBUTION. | 7100-000 | | 6.59 | 2,889,609.41 |
| 02/11/13 | 21846 | ABERNATHY-THOMAS<br>ENGINEERING | CLAIM# 486 -1. INTERIM DISTRIBUTION. | 7100-000 | | 554.97 | 2,889,054.44 |
| 02/11/13 | 21847 | DEUBLIN COMPANY | CLAIM# 487 -1. INTERIM DISTRIBUTION. | 7100-000 | | 34.80 | 2,889,019.64 |
| 02/11/13 | 21848 | HEDLAND FLOTECH | CLAIM# 488 -1. INTERIM DISTRIBUTION. | 7100-000 | | 564.44 | 2,888,455.20 |
| 02/11/13 | 21849 | CLA-VAL COMPANY | CLAIM# 489 -1. INTERIM DISTRIBUTION. | 7100-000 | | 737.68 | 2,887,717.52 |
| 02/11/13 | 21850 | AMERICAN WALL TIE COMPANY | CLAIM# 490 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 77.03 | 2,887,640.49 |
| 02/11/13 | 21851 | S.J. ELECTRO SYSTEMS | CLAIM# 491 -1. INTERIM DISTRIBUTION. | 7100-000 | | 76.27 | 2,887,564.22 |

| | | | Subtotals : | | $0.00 | $3,870.91 | |

{} Asset reference(s)

## Form 2
### Cash Receipts And Disbursements Record

Page: 176

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21852 | ROYSTON LABORATORIES, INC. | CLAIM# 492 -1. INTERIM DISTRIBUTION. | 7100-000 | | 327.07 | 2,887,237.15 |
| 02/11/13 | 21853 | COLONIAL MACHINE | CLAIM# 493 -1. INTERIM DISTRIBUTION. | 7100-000 | | 593.53 | 2,886,643.62 |
| 02/11/13 | 21854 | RESEARCH PRODUCTS CORPORATION | CLAIM# 494 -1. INTERIM DISTRIBUTION. | 7100-000 | | 47.74 | 2,886,595.88 |
| 02/11/13 | 21855 | MTH TOOL COMPANY INC. | CLAIM# 495 -1. INTERIM DISTRIBUTION. | 7100-000 | | 128.65 | 2,886,467.23 |
| 02/11/13 | 21856 | TECHMATIC INC | CLAIM# 496 -1. INTERIM DISTRIBUTION. | 7100-000 | | 150.01 | 2,886,317.22 |
| 02/11/13 | 21857 | TRIUMPH SALES, INC | CLAIM# 498 -1. INTERIM DISTRIBUTION. | 7100-000 | | 82.56 | 2,886,234.66 |
| 02/11/13 | 21858 | STEEL FORGINGS | CLAIM# 499 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,412.80 | 2,884,821.86 |
| 02/11/13 | 21859 | HANNAY REELS | CLAIM# 500 -1. INTERIM DISTRIBUTION. | 7100-000 | | 355.57 | 2,884,466.29 |
| 02/11/13 | 21860 | ENGINEERED SPECIALTY PRODUCTS | CLAIM# 501 -1. INTERIM DISTRIBUTION. | 7100-000 | | 120.49 | 2,884,345.80 |
| 02/11/13 | 21861 | GENERAL PRODUCTS & SUPPLY | CLAIM# 503 -1. INTERIM DISTRIBUTION. | 7100-000 | | 560.04 | 2,883,785.76 |
| 02/11/13 | 21862 | GENERAL RUBBER - PADUCAH | CLAIM# 504 -1. INTERIM DISTRIBUTION. | 7100-000 | | 16.48 | 2,883,769.28 |
| 02/11/13 | 21863 | MID-AMERICA MARKETING | CLAIM# 505 -1. INTERIM DISTRIBUTION. | 7100-000 | | 296.47 | 2,883,472.81 |
| 02/11/13 | 21864 | BLOSSOM CHEVROLET-GEO | CLAIM# 506 -1. INTERIM DISTRIBUTION. | 7100-000 | | 21.12 | 2,883,451.69 |
| 02/11/13 | 21865 | BRIGGS COMPANY | CLAIM# 507 -1. INTERIM DISTRIBUTION. | 7100-000 | | 7.80 | 2,883,443.89 |
| 02/11/13 | 21866 | INDUMAR PRODUCTS, INC. | CLAIM# 508 -1. INTERIM DISTRIBUTION. | 7100-000 | | 148.16 | 2,883,295.73 |
| 02/11/13 | 21867 | J D GOULD COMPANY, INC. | CLAIM# 509 -1. INTERIM DISTRIBUTION. | 7100-000 | | 155.10 | 2,883,140.63 |
| 02/11/13 | 21868 | MARCH MANUFACTURING INC. | CLAIM# 510 -1. INTERIM DISTRIBUTION. | 7100-000 | | 539.11 | 2,882,601.52 |
| 02/11/13 | 21869 | BOUWHUIS SUPPLY INC | CLAIM# 511 -1. INTERIM DISTRIBUTION. | 7100-000 | | 36.87 | 2,882,564.65 |
| 02/11/13 | 21870 | DORMONT MANUFACTURING | CLAIM# 512 -1. INTERIM DISTRIBUTION. | 7100-000 | | 21.28 | 2,882,543.37 |
| 02/11/13 | 21871 | PORCHER LTD | CLAIM# 513 -1. INTERIM DISTRIBUTION. | 7100-000 | | 443.09 | 2,882,100.28 |
| 02/11/13 | 21872 | AMERICAN MANUFACTURING CO. INC | CLAIM# 515 -1. INTERIM DISTRIBUTION. | 7100-000 | | 9.93 | 2,882,090.35 |
| 02/11/13 | 21873 | FABRICATION CONCEPTS | CLAIM# 516 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,087.55 | 2,881,002.80 |
| 02/11/13 | 21874 | ALSONS CORPORATION | CLAIM# 517 -1. INTERIM DISTRIBUTION. VOID - CLOSED 2011. | 7100-000 | | 30.73 | 2,880,972.07 |

| | | | | Subtotals : | $0.00 | $6,592.15 | |

{} Asset reference(s)

# Form 2

Page: 177

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/06/13 | | | | |
| 02/11/13 | 21875 | COMPRESSOR ENGINEERING CORP | CLAIM# 518 -1. INTERIM DISTRIBUTION. | 7100-000 | | 174.59 | 2,880,797.48 |
| 02/11/13 | 21876 | MERCO CORPORATION | CLAIM# 519 -1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 7100-000 | | 467.10 | 2,880,330.38 |
| 02/11/13 | 21877 | HOLLAND APPLIED TECHNOLOGIES | CLAIM# 520 -1. INTERIM DISTRIBUTION. | 7100-000 | | 330.60 | 2,879,999.78 |
| 02/11/13 | 21878 | SALEM TUBE INC. | CLAIM# 521 -1. INTERIM DISTRIBUTION. | 7100-000 | | 230.15 | 2,879,769.63 |
| 02/11/13 | 21879 | DUSEVOIR METAL PRODUCTS | CLAIM# 522 -1. INTERIM DISTRIBUTION. | 7100-000 | | 16.65 | 2,879,752.98 |
| 02/11/13 | 21880 | CEN-FLEX INC. | CLAIM# 523 -1. INTERIM DISTRIBUTION. | 7100-000 | | 69.96 | 2,879,683.02 |
| 02/11/13 | 21881 | GERLIN, INC | CLAIM# 524 -1. INTERIM DISTRIBUTION. | 7100-000 | | 853.45 | 2,878,829.57 |
| 02/11/13 | 21882 | ALLOY STAINLESS PRODUCTS CO | CLAIM# 525 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,279.76 | 2,877,549.81 |
| 02/11/13 | 21883 | GREEN CONTROLS, INC. | CLAIM# 526 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,990.85 | 2,875,558.96 |
| 02/11/13 | 21884 | PLATING PRODUCTS INC | CLAIM# 527 -1. INTERIM DISTRIBUTION. | 7100-000 | | 102.73 | 2,875,456.23 |
| 02/11/13 | 21885 | CHICAGO GASKET CO | CLAIM# 529 -1. INTERIM DISTRIBUTION. | 7100-000 | | 102.28 | 2,875,353.95 |
| 02/11/13 | 21886 | LIBERTY PUMPS | CLAIM# 530 -1. INTERIM DISTRIBUTION. | 7100-000 | | 26.42 | 2,875,327.53 |
| 02/11/13 | 21887 | HORTON INSTRUMENT CO. | CLAIM# 531 -1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 7100-000 | | 10.14 | 2,875,317.39 |
| 02/11/13 | 21888 | SPECIALTY MFG COMPANY | CLAIM# 532 -1. INTERIM DISTRIBUTION. | 7100-000 | | 23.64 | 2,875,293.75 |
| 02/11/13 | 21889 | HEAT FAB INCORPORATED | CLAIM# 533 -1. INTERIM DISTRIBUTION. | 7100-000 | | 389.52 | 2,874,904.23 |
| 02/11/13 | 21890 | DON JOHNS INC. (ENGINEERING) | CLAIM# 534 -1. INTERIM DISTRIBUTION. | 7100-000 | | 297.84 | 2,874,606.39 |
| 02/11/13 | 21891 | INDUSTRIAL PROCESS EQUIPMENT | CLAIM# 536 -1. INTERIM DISTRIBUTION. | 7100-000 | | 598.04 | 2,874,008.35 |
| 02/11/13 | 21892 | MEEK BECK & ASSOCIATES INC | CLAIM# 538 -1. INTERIM DISTRIBUTION. | 7100-000 | | 205.40 | 2,873,802.95 |
| 02/11/13 | 21893 | TOWN & COUNTRY PLASTICS INC. | CLAIM# 543 -1. INTERIM DISTRIBUTION. | 7100-000 | | 21.49 | 2,873,781.46 |

| | | |
|---|---|---|
| **Subtotals :** | $0.00 | $7,190.61 |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21894 | RIVERFRONT STEEL, INC. | CLAIM# 546 -1. INTERIM DISTRIBUTION. | 7100-000 | | 11.26 | 2,873,770.20 |
| 02/11/13 | 21895 | EAST JORDAN IRON WORKS | CLAIM# 547 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8.00 | 2,873,762.20 |
| 02/11/13 | 21896 | ATLAS PIPE THREADING | CLAIM# 548 -1. INTERIM DISTRIBUTION. | 7100-000 | | 68.45 | 2,873,693.75 |
| 02/11/13 | 21897 | NORTHLAND SALES INC. | CLAIM# 549 -1. INTERIM DISTRIBUTION. | 7100-000 | | 14.07 | 2,873,679.68 |
| 02/11/13 | 21898 | ZAVODA MANUFACTURING | CLAIM# 557 -1. INTERIM DISTRIBUTION. | 7100-000 | | 65.44 | 2,873,614.24 |
| 02/11/13 | 21899 | INDUSTRIAL PIPE & SUPPLY CO | CLAIM# 559 -1. INTERIM DISTRIBUTION. | 7100-000 | | 30.32 | 2,873,583.92 |
| 02/11/13 | 21900 | COASTAL AUTOMATED<br>PROCESS, INC | CLAIM# 560 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 7.91 | 2,873,576.01 |
| 02/11/13 | 21901 | DOVER TUBULAR ALLOYS | CLAIM# 562 -1. INTERIM DISTRIBUTION. | 7100-000 | | 53.63 | 2,873,522.38 |
| 02/11/13 | 21902 | SERVICE FILTRATION<br>CORPORATION | CLAIM# 563 -1. INTERIM DISTRIBUTION. | 7100-000 | | 194.05 | 2,873,328.33 |
| 02/11/13 | 21903 | PETERSEN PRODUCTS CO. LLC | CLAIM# 564 -1. INTERIM DISTRIBUTION. | 7100-000 | | 16.46 | 2,873,311.87 |
| 02/11/13 | 21904 | FLOW FABRICATION | CLAIM# 565 -1. INTERIM DISTRIBUTION. | 7100-000 | | 109.09 | 2,873,202.78 |
| 02/11/13 | 21905 | BOKER USA INC | CLAIM# 567 -1. INTERIM DISTRIBUTION. | 7100-000 | | 11.35 | 2,873,191.43 |
| 02/11/13 | 21906 | VANTON PUMP & EQUIPMENT<br>CORP | CLAIM# 568 -1. INTERIM DISTRIBUTION. | 7100-000 | | 164.28 | 2,873,027.15 |
| 02/11/13 | 21907 | PROFESSIONAL LAWN SERVICES | CLAIM# 570 -1. INTERIM DISTRIBUTION.<br>VOID - DISSOLVED.<br>Voided on 06/06/13 | 7100-000 | | 33.69 | 2,872,993.46 |
| 02/11/13 | 21908 | PRECISION PLUMBING<br>PRODUCTS | CLAIM# 571 -1. INTERIM DISTRIBUTION. | 7100-000 | | 13.76 | 2,872,979.70 |
| 02/11/13 | 21909 | BRADFORD SALES COMPANY INC | CLAIM# 572 -1. INTERIM DISTRIBUTION. | 7100-000 | | 42.75 | 2,872,936.95 |
| 02/11/13 | 21910 | SPECIALTY PRIDUCTS &<br>INSULATION | CLAIM# 573 -1. INTERIM DISTRIBUTION. | 7100-000 | | 505.53 | 2,872,431.42 |
| 02/11/13 | 21911 | ALABAMA FLUID SYSTEM TECH. | CLAIM# 574 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 33.06 | 2,872,398.36 |

|  | | | Subtotals : | | $0.00 | $1,383.10 | |

{} Asset reference(s)

# Form 2

Page: 179

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21912 | HEATH ASSOCIATES INC | CLAIM# 576 -1. INTERIM DISTRIBUTION. | 7100-000 | | 26.21 | 2,872,372.15 |
| 02/11/13 | 21913 | LOTUS ELECTRIC INC.. | CLAIM# 577 -1. INTERIM DISTRIBUTION. | 7100-000 | | 35.54 | 2,872,336.61 |
| 02/11/13 | 21914 | LOTUS ELECTRIC INC.. | CLAIM# 578 -1. INTERIM DISTRIBUTION. | 7100-000 | | 41.81 | 2,872,294.80 |
| 02/11/13 | 21915 | AAA SUPPLY INC | CLAIM# 579 -1. INTERIM DISTRIBUTION. | 7100-000 | | 24.81 | 2,872,269.99 |
| 02/11/13 | 21916 | INDELCO PLASTICS CORPORATION | CLAIM# 580 -1. INTERIM DISTRIBUTION. | 7100-000 | | 202.68 | 2,872,067.31 |
| 02/11/13 | 21917 | SEBEWAING TOOL & ENGR | CLAIM# 581 -1. INTERIM DISTRIBUTION. | 7100-000 | | 199.62 | 2,871,867.69 |
| 02/11/13 | 21918 | BUFFALO FLANGE INC | CLAIM# 582 -1. INTERIM DISTRIBUTION. | 7100-000 | | 172.08 | 2,871,695.61 |
| 02/11/13 | 21919 | MERCURY INSTRUMENTS | CLAIM# 583 -1. INTERIM DISTRIBUTION. | 7100-000 | | 123.54 | 2,871,572.07 |
| 02/11/13 | 21920 | P-M & ASSOCIATES, INC. | CLAIM# 584 -1. INTERIM DISTRIBUTION. | 7100-000 | | 166.71 | 2,871,405.36 |
| 02/11/13 | 21921 | KURIYAMA OF AMERICA INC | CLAIM# 587 -1. INTERIM DISTRIBUTION. | 7100-000 | | 163.94 | 2,871,241.42 |
| 02/11/13 | 21922 | EASTWAY SUPPLY, INC. | CLAIM# 589 -1. INTERIM DISTRIBUTION. | 7100-000 | | 47.00 | 2,871,194.42 |
| 02/11/13 | 21923 | MADDUX SUPPLY CO. | CLAIM# 591 -1. INTERIM DISTRIBUTION. | 7100-000 | | 34.31 | 2,871,160.11 |
| 02/11/13 | 21924 | R.C. FREY & ASSOCIATES | CLAIM# 592 -1. INTERIM DISTRIBUTION. | 7100-000 | | 156.99 | 2,871,003.12 |
| 02/11/13 | 21925 | J.W. HARRIS CO. INC. | CLAIM# 593 -1. INTERIM DISTRIBUTION. | 7100-000 | | 674.71 | 2,870,328.41 |
| 02/11/13 | 21926 | SANDVIK STEEL | CLAIM# 594 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,163.94 | 2,869,164.47 |
| 02/11/13 | 21927 | TOPP INDUSTRIES INCORPORATED | CLAIM# 595 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 133.56 | 2,869,030.91 |
| 02/11/13 | 21928 | ADVANCE JANITORIAL SERVICES | CLAIM# 596 -1. INTERIM DISTRIBUTION. | 7100-000 | | 6.43 | 2,869,024.48 |
| 02/11/13 | 21929 | ENERGY CONTROL SYSTEMS INC. | CLAIM# 597 -1. INTERIM DISTRIBUTION. | 7100-000 | | 762.00 | 2,868,262.48 |
| 02/11/13 | 21930 | MORSE COMPANY (M K) | CLAIM# 598 -1. INTERIM DISTRIBUTION. | 7100-000 | | 9.42 | 2,868,253.06 |
| 02/11/13 | 21931 | ABSOLUTE DOCUMENT DESTRUCTION | CLAIM# 600 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 20.77 | 2,868,232.29 |
| 02/11/13 | 21932 | SEMINOLE TUBULAR PRODUCTS | CLAIM# 603 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 156.62 | 2,868,075.67 |

**Subtotals :** $0.00 $4,322.69

{} Asset reference(s)

# Form 2

Page: 180

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21933 | GAS EQUIPMENT SUPPLY CO., INC. | CLAIM# 604 -1. INTERIM DISTRIBUTION. | 7100-000 | | 185.30 | 2,867,890.37 |
| 02/11/13 | 21934 | GAS EQUIPMENT COMPANY | CLAIM# 605 -1. INTERIM DISTRIBUTION. | 7100-000 | | 7.74 | 2,867,882.63 |
| 02/11/13 | 21935 | GAS PRODUCTS INCORPORATED | CLAIM# 606 -1. INTERIM DISTRIBUTION. | 7100-000 | | 310.41 | 2,867,572.22 |
| 02/11/13 | 21936 | MODERN SUPPLY COMPANY INC | CLAIM# 607 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE. Voided on 06/06/13 | 7100-000 | | 48.14 | 2,867,524.08 |
| 02/11/13 | 21937 | CHRONOMITE WATER HEATERS | CLAIM# 608 -1. INTERIM DISTRIBUTION. | 7100-000 | | 147.48 | 2,867,376.60 |
| 02/11/13 | 21938 | MODERN PIPE SUPPORTS CORP | CLAIM# 609 -1. INTERIM DISTRIBUTION. | 7100-000 | | 46.89 | 2,867,329.71 |
| 02/11/13 | 21939 | JEFFERSON UNION COMPANY | CLAIM# 610 -1. INTERIM DISTRIBUTION. | 7100-000 | | 174.69 | 2,867,155.02 |
| 02/11/13 | 21940 | GRAFF VALVE & FITTING COMPANY | CLAIM# 611 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,092.94 | 2,866,062.08 |
| 02/11/13 | 21941 | PREFERRED SALES DIST | CLAIM# 612 -1. INTERIM DISTRIBUTION. | 7100-000 | | 307.53 | 2,865,754.55 |
| 02/11/13 | 21942 | GUARDIAN FIRE EQUIPMENT | CLAIM# 613 -1. INTERIM DISTRIBUTION. | 7100-000 | | 218.65 | 2,865,535.90 |
| 02/11/13 | 21943 | SURE SEAL INC | CLAIM# 614 -1. INTERIM DISTRIBUTION. | 7100-000 | | 240.67 | 2,865,295.23 |
| 02/11/13 | 21944 | NUMATICS | CLAIM# 615 -1. INTERIM DISTRIBUTION. | 7100-000 | | 117.60 | 2,865,177.63 |
| 02/11/13 | 21945 | BEARING HEADQUARTERS | CLAIM# 616 -1. INTERIM DISTRIBUTION. | 7100-000 | | 79.69 | 2,865,097.94 |
| 02/11/13 | 21946 | BERRINGTON PUMPS & SYSTEMS,INC | CLAIM# 617 -1. INTERIM DISTRIBUTION. | 7100-000 | | 18.66 | 2,865,079.28 |
| 02/11/13 | 21947 | LOCHINVAR CORPORATION | CLAIM# 619 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,781.08 | 2,862,298.20 |
| 02/11/13 | 21948 | DOUGLAS BROTHERS | CLAIM# 621 -1. INTERIM DISTRIBUTION. | 7100-000 | | 295.83 | 2,862,002.37 |
| 02/11/13 | 21949 | TW METALS | CLAIM# 622 -1. INTERIM DISTRIBUTION. | 7100-000 | | 475.06 | 2,861,527.31 |
| 02/11/13 | 21950 | BARCO | CLAIM# 623 -1. INTERIM DISTRIBUTION. | 7100-000 | | 63.41 | 2,861,463.90 |
| 02/11/13 | 21951 | PROCESS CONTROL GROUP, INC. | CLAIM# 624 -1. INTERIM DISTRIBUTION. | 7100-000 | | 19.24 | 2,861,444.66 |
| 02/11/13 | 21952 | BERNARD CONTROLS INC | CLAIM# 625 -1. INTERIM DISTRIBUTION. | 7100-000 | | 127.43 | 2,861,317.23 |
| 02/11/13 | 21953 | HESEMAN INDUSTRIAL SALES | CLAIM# 626 -1. INTERIM DISTRIBUTION. | 7100-000 | | 64.54 | 2,861,252.69 |

**Subtotals :** $0.00 $6,822.98

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 181

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check #</br> | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 21954 | THREADED ROD COMPANY INC | CLAIM# 627 -1. INTERIM DISTRIBUTION. | 7100-000 | | 40.79 | 2,861,211.90 |
| 02/11/13 | 21955 | CAROLINA CONTROLS CO. | CLAIM# 628 -1. INTERIM DISTRIBUTION. | 7100-000 | | 9.08 | 2,861,202.82 |
| 02/11/13 | 21956 | FLUID ENERGY | CLAIM# 629 -1. INTERIM DISTRIBUTION. | 7100-000 | | 215.75 | 2,860,987.07 |
| 02/11/13 | 21957 | ALLWOOD MFG & SUPPLY CO. INC. | CLAIM# 630 -1. INTERIM DISTRIBUTION. | 7100-000 | | 44.93 | 2,860,942.14 |
| 02/11/13 | 21958 | RYAN HERCO-BURBANK | CLAIM# 631 -1. INTERIM DISTRIBUTION. | 7100-000 | | 22.61 | 2,860,919.53 |
| 02/11/13 | 21959 | ATLANTIC PACKING COMPANY | CLAIM# 632 -1. INTERIM DISTRIBUTION. | 7100-000 | | 286.82 | 2,860,632.71 |
| 02/11/13 | 21960 | SPEAKMAN COMPANY | CLAIM# 633 -1. INTERIM DISTRIBUTION. | 7100-000 | | 622.85 | 2,860,009.86 |
| 02/11/13 | 21961 | SELKIRK L.L.C. | CLAIM# 634 -1. INTERIM DISTRIBUTION. | 7100-000 | | 151.36 | 2,859,858.50 |
| 02/11/13 | 21962 | THIELSCH ENGINEERING | CLAIM# 635 -1. INTERIM DISTRIBUTION. | 7100-000 | | 115.02 | 2,859,743.48 |
| 02/11/13 | 21963 | S O S PRODUCTS CO INC | CLAIM# 636 -1. INTERIM DISTRIBUTION. | 7100-000 | | 41.27 | 2,859,702.21 |
| 02/11/13 | 21964 | VALLEY TRAILER REPAIR SERVICE | CLAIM# 637 -1. INTERIM DISTRIBUTION. | 7100-000 | | 7.63 | 2,859,694.58 |
| 02/11/13 | 21965 | VALVE ACCESSORIES & CONTROLS | CLAIM# 638 -1. INTERIM DISTRIBUTION. | 7100-000 | | 401.66 | 2,859,292.92 |
| 02/11/13 | 21966 | CONTROL & POWER, INC. | CLAIM# 639 -1. INTERIM DISTRIBUTION. | 7100-000 | | 121.76 | 2,859,171.16 |
| 02/11/13 | 21967 | JIM HOUSE AND ASSOCIATES, INC. | CLAIM# 640 -1. INTERIM DISTRIBUTION. | 7100-000 | | 34.65 | 2,859,136.51 |
| 02/11/13 | 21968 | ACORN ENGINEERING CO. | CLAIM# 641 -1. INTERIM DISTRIBUTION. | 7100-000 | | 244.56 | 2,858,891.95 |
| 02/11/13 | 21969 | JNO J DISCH CO | CLAIM# 642 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 404.41 | 2,858,487.54 |
| 02/11/13 | 21970 | COMFORT CONTROL SUPPLY CO | CLAIM# 644 -1. INTERIM DISTRIBUTION. | 7100-000 | | 11.53 | 2,858,476.01 |
| 02/11/13 | 21971 | FRICHKORN, INC. | CLAIM# 646 -1. INTERIM DISTRIBUTION. | 7100-000 | | 153.98 | 2,858,322.03 |
| 02/11/13 | 21972 | J.J. VALVE CORPORATION | CLAIM# 648 -1. INTERIM DISTRIBUTION. | 7100-000 | | 675.01 | 2,857,647.02 |
| 02/11/13 | 21973 | GE CAPITAL FLEET SERVICES | CLAIM# 649 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,502.68 | 2,856,144.34 |
| 02/11/13 | 21974 | CRANE PUMPS & | CLAIM# 651 -1. INTERIM DISTRIBUTION. | 7100-000 | | 53.31 | 2,856,091.03 |

| | | | | **Subtotals :** | **$0.00** | **$5,161.66** | |

{} Asset reference(s)

# Form 2

Page: 182

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SYSTEMS-PIQUA | | | | | |
| 02/11/13 | 21975 | BALFREY & JOHNSTON INC. | CLAIM# 653 -1. INTERIM DISTRIBUTION. | 7100-000 | | 40.27 | 2,856,050.76 |
| 02/11/13 | 21976 | SMITH CONTAINER CORPORATION | CLAIM# 655 -1. INTERIM DISTRIBUTION. | 7100-000 | | 39.15 | 2,856,011.61 |
| 02/11/13 | 21977 | JADCO ENTERPRISES | CLAIM# 656 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE (X2).<br>Voided on 06/06/13 | 7100-000 | | 118.45 | 2,855,893.16 |
| 02/11/13 | 21978 | MULLER HARPER INC | CLAIM# 657 -1. INTERIM DISTRIBUTION. | 7100-000 | | 29.48 | 2,855,863.68 |
| 02/11/13 | 21979 | DIXIE UTILITY SUPPLY | CLAIM# 661U-1. INTERIM DISTRIBUTION. | 7100-000 | | 33.50 | 2,855,830.18 |
| 02/11/13 | 21980 | A.D.L.P. GAS | CLAIM# 662 -1. INTERIM DISTRIBUTION. | 7100-000 | | 24.28 | 2,855,805.90 |
| 02/11/13 | 21981 | BEST BOLT PRODUCTS | CLAIM# 663 -1. INTERIM DISTRIBUTION. | 7100-000 | | 69.02 | 2,855,736.88 |
| 02/11/13 | 21982 | MAYCO - BIRMINGHAM | CLAIM# 666 -1. INTERIM DISTRIBUTION. | 7100-000 | | 31.56 | 2,855,705.32 |
| 02/11/13 | 21983 | INDUSTRIAL PLASTIC WORKS | CLAIM# 667 -1. INTERIM DISTRIBUTION. | 7100-000 | | 62.76 | 2,855,642.56 |
| 02/11/13 | 21984 | RELIABLE INDUSTRIAL PRODUCTS | CLAIM# 668 -1. INTERIM DISTRIBUTION. | 7100-000 | | 12.28 | 2,855,630.28 |
| 02/11/13 | 21985 | ABC WASTE | CLAIM# 669 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5.38 | 2,855,624.90 |
| 02/11/13 | 21986 | CENTRILIFT | CLAIM# 670 -1. INTERIM DISTRIBUTION. | 7100-000 | | 65.87 | 2,855,559.03 |
| 02/11/13 | 21987 | RGA COMPANY, INC. | CLAIM# 671 -1. INTERIM DISTRIBUTION. | 7100-000 | | 151.49 | 2,855,407.54 |
| 02/11/13 | 21988 | GWS SUPPLY | CLAIM# 675 -1. INTERIM DISTRIBUTION. | 7100-000 | | 231.88 | 2,855,175.66 |
| 02/11/13 | 21989 | WILLOUGHBY INDUSTRIES, INC | CLAIM# 676 -1. INTERIM DISTRIBUTION. | 7100-000 | | 621.74 | 2,854,553.92 |
| 02/11/13 | 21990 | PEERLESS POTTERY INC. | CLAIM# 677 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 329.22 | 2,854,224.70 |
| 02/11/13 | 21991 | UNIVERSAL METAL HOSE | CLAIM# 680 -1. INTERIM DISTRIBUTION. | 7100-000 | | 20.89 | 2,854,203.81 |
| 02/11/13 | 21992 | MILL RITE INC. | CLAIM# 681 -1. INTERIM DISTRIBUTION. | 7100-000 | | 120.18 | 2,854,083.63 |
| 02/11/13 | 21993 | BENNETT HOLLAND KOVAC & ASSOC | CLAIM# 684 -1. INTERIM DISTRIBUTION. | 7100-000 | | 513.17 | 2,853,570.46 |
| 02/11/13 | 21994 | MG ELECTRONICS & EQUIPMENT | CLAIM# 685 -1. INTERIM DISTRIBUTION. | 7100-000 | | 113.68 | 2,853,456.78 |

Subtotals :   $0.00   $2,634.25

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM   V.13.25

# Form 2

## Cash Receipts And Disbursements Record

| **Case Number:** | 03-09863 GG | **Trustee:** | THOMAS A. BRUINSMA (420110) |
| --- | --- | --- | --- |
| **Case Name:** | US FLOW CORPORATION | **Bank Name:** | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | **Account:** | ******0768 - Checking Account |
| **Taxpayer ID #:** | **-***9378 | **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Period Ending:** | 04/30/16 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | CO. | | | | | |
| 02/11/13 | 21995 | WHITNEY COMPANY | CLAIM# 686 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 56.25 | 2,853,400.53 |
| 02/11/13 | 21996 | AMERICAN MILL SUPPLY | CLAIM# 687 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 33.17 | 2,853,367.36 |
| 02/11/13 | 21997 | CLARY & ASSOCIATES | CLAIM# 688 -1. INTERIM DISTRIBUTION.<br>VOID - SOLD COMPANY (DISSOLVED)<br>UNABLE TO ACCEPT.<br>Voided on 06/06/13 | 7100-000 | | 72.36 | 2,853,295.00 |
| 02/11/13 | 21998 | SOUTHEASTERN HOSE | CLAIM# 698 -1. INTERIM DISTRIBUTION. | 7100-000 | | 827.98 | 2,852,467.02 |
| 02/11/13 | 21999 | STANDGUARD | CLAIM# 699 -1. INTERIM DISTRIBUTION. | 7100-000 | | 11.43 | 2,852,455.59 |
| 02/11/13 | 22000 | M.A. STEWART & SONS (USA)<br>LTD. | CLAIM# 700 -1. INTERIM DISTRIBUTION. | 7100-000 | | 333.85 | 2,852,121.74 |
| 02/11/13 | 22001 | FIREWATER SYSTEMS | CLAIM# 701 -1. INTERIM DISTRIBUTION. | 7100-000 | | 84.21 | 2,852,037.53 |
| 02/11/13 | 22002 | TIOGA PIPE SUPPLY CO | CLAIM# 702 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,165.15 | 2,850,872.38 |
| 02/11/13 | 22003 | CURBELL INC. | CLAIM# 703 -1. INTERIM DISTRIBUTION. | 7100-000 | | 19.69 | 2,850,852.69 |
| 02/11/13 | 22004 | CISCO INC. | CLAIM# 704 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5.38 | 2,850,847.31 |
| 02/11/13 | 22005 | MORRISON INDUSTRIAL<br>EQUIPMENT | CLAIM# 705 -1. INTERIM DISTRIBUTION. | 7100-000 | | 30.11 | 2,850,817.20 |
| 02/11/13 | 22006 | B.J.W. BERGHORST & SONS, INC. | CLAIM# 707 -1. INTERIM DISTRIBUTION. | 7100-000 | | 822.16 | 2,849,995.04 |
| 02/11/13 | 22007 | HONEYWELL SENSING AND<br>CONTROL | CLAIM# 708 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,119.02 | 2,847,876.02 |
| 02/11/13 | 22008 | TECH DEPOT | CLAIM# 709 -1. INTERIM DISTRIBUTION. | 7100-000 | | 171.94 | 2,847,704.08 |
| 02/11/13 | 22009 | CINGULAR WIRELESS | CLAIM# 710 -1. INTERIM DISTRIBUTION. | 7100-000 | | 65.82 | 2,847,638.26 |
| 02/11/13 | 22010 | TOLEDO EDISON | CLAIM# 711 -1. INTERIM DISTRIBUTION. | 7100-000 | | 14.82 | 2,847,623.44 |
| 02/11/13 | 22011 | ENGINEERED VALVES | CLAIM# 713 -1. INTERIM DISTRIBUTION. | 7100-000 | | 9,346.43 | 2,838,277.01 |

| | | | **Subtotals :** | | **$0.00** | **$15,179.77** | |

{} Asset reference(s)

# Form 2

Page: 184

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22012 | FORBERG SCIENTIFIC | CLAIM# 714 -1. INTERIM DISTRIBUTION. | 7100-000 | | 52.17 | 2,838,224.84 |
| 02/11/13 | 22013 | FORBERG SCIENTIFIC | CLAIM# 715 -1. INTERIM DISTRIBUTION. | 7100-000 | | 11.05 | 2,838,213.79 |
| 02/11/13 | 22014 | TUBULAR STEEL, INC | CLAIM# 716 -1. INTERIM DISTRIBUTION. | 7100-000 | | 10.05 | 2,838,203.74 |
| 02/11/13 | 22015 | RYDER SHARED SERVICES CENTER | CLAIM# 718 -1. INTERIM DISTRIBUTION. | 7100-000 | | 126.57 | 2,838,077.17 |
| 02/11/13 | 22016 | PITNEY BOWES CREDIT CORP. | CLAIM# 720 -1. INTERIM DISTRIBUTION. | 7100-000 | | 364.42 | 2,837,712.75 |
| 02/11/13 | 22017 | PEERLESS, INC. | CLAIM# 722 -1. INTERIM DISTRIBUTION. | 7100-000 | | 983.15 | 2,836,729.60 |
| 02/11/13 | 22018 | GEORGIA POWER | CLAIM# 723 -1. INTERIM DISTRIBUTION. | 7100-000 | | 72.13 | 2,836,657.47 |
| 02/11/13 | 22019 | FEDERAL EXPRESS CORP. | CLAIM# 724 -1. INTERIM DISTRIBUTION. | 7100-000 | | 27.17 | 2,836,630.30 |
| 02/11/13 | 22020 | OFFICE DEPOT, INC. | CLAIM# 725 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,409.81 | 2,835,220.49 |
| 02/11/13 | 22021 | PRAXAIR DISTRIBUTION | CLAIM# 726 -1. INTERIM DISTRIBUTION. | 7100-000 | | 13.77 | 2,835,206.72 |
| 02/11/13 | 22022 | LOCEY SWIM & SPA CO | CLAIM# 727 -1. INTERIM DISTRIBUTION. | 7100-000 | | 74.94 | 2,835,131.78 |
| 02/11/13 | 22023 | PACKER CITY INT'L | CLAIM# 728 -1. INTERIM DISTRIBUTION. | 7100-000 | | 336.08 | 2,834,795.70 |
| 02/11/13 | 22024 | MIDLAND VALVE & FTGS | CLAIM# 732 -1. INTERIM DISTRIBUTION. | 7100-000 | | 214.62 | 2,834,581.08 |
| 02/11/13 | 22025 | METROPAC INDUSTRIES | CLAIM# 733 -1. INTERIM DISTRIBUTION. | 7100-000 | | 12.04 | 2,834,569.04 |
| 02/11/13 | 22026 | HYDRONIC AND STEAM EQUIPMENT | CLAIM# 734 -1. INTERIM DISTRIBUTION. | 7100-000 | | 744.67 | 2,833,824.37 |
| 02/11/13 | 22027 | KAISER, MARTIN ANTHONY | CLAIM# 735 -1. INTERIM DISTRIBUTION. | 7100-000 | | 13.72 | 2,833,810.65 |
| 02/11/13 | 22028 | CAT PUMPS CORP | CLAIM# 736 -1. INTERIM DISTRIBUTION. | 7100-000 | | 65.87 | 2,833,744.78 |
| 02/11/13 | 22029 | EEMAX INCORPORATED | CLAIM# 738 -1. INTERIM DISTRIBUTION. | 7100-000 | | 44.29 | 2,833,700.49 |
| 02/11/13 | 22030 | SEPTRONICS INC. | CLAIM# 739 -1. INTERIM DISTRIBUTION. | 7100-000 | | 69.96 | 2,833,630.53 |
| 02/11/13 | 22031 | CLEAVENGER ASSOCIATES INC. | CLAIM# 740 -1. INTERIM DISTRIBUTION. | 7100-000 | | 40.29 | 2,833,590.24 |
| 02/11/13 | 22032 | ALLIED PIPING PRODUCTS PA INC | CLAIM# 743 -1. INTERIM DISTRIBUTION. | 7100-000 | | 61.21 | 2,833,529.03 |
| 02/11/13 | 22033 | ERNST & WHITNEY PRESSURE PROD | CLAIM# 744 -1. INTERIM DISTRIBUTION. | 7100-000 | | 42.36 | 2,833,486.67 |
| 02/11/13 | 22034 | AMALGA COMPOSITES INC | CLAIM# 745 -1. INTERIM DISTRIBUTION. | 7100-000 | | 24.12 | 2,833,462.55 |
| | | | **Subtotals :** | | **$0.00** | **$4,814.46** | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22035 | MURRELEKTRONIK INC | CLAIM# 746 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 49.43 | 2,833,413.12 |
| 02/11/13 | 22036 | RINKER MATERIALS, POLY PIPE<br>INC. | CLAIM# 747 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 4,297.78 | 2,829,115.34 |
| 02/11/13 | 22037 | TEXAS PIPE & SUPPLY CO. | CLAIM# 748 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,382.72 | 2,826,732.62 |
| 02/11/13 | 22038 | SNAPPING SHOALS EMC | CLAIM# 750 -1. INTERIM DISTRIBUTION. | 7100-000 | | 17.89 | 2,826,714.73 |
| 02/11/13 | 22039 | AMERICAN BOA INC | CLAIM# 751 -1. INTERIM DISTRIBUTION. | 7100-000 | | 193.73 | 2,826,521.00 |
| 02/11/13 | 22040 | NEWAGE INDUSTRIES | CLAIM# 752 -1. INTERIM DISTRIBUTION. | 7100-000 | | 162.32 | 2,826,358.68 |
| 02/11/13 | 22041 | HARVEYS SUPPLY CO | CLAIM# 753 -1. INTERIM DISTRIBUTION. | 7100-000 | | 41.62 | 2,826,317.06 |
| 02/11/13 | 22042 | PETTYCO EXPRESS | CLAIM# 754 -1. INTERIM DISTRIBUTION. | 7100-000 | | 10.17 | 2,826,306.89 |
| 02/11/13 | 22043 | BONNEY FORGE CORPORATION | CLAIM# 755 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,557.79 | 2,824,749.10 |
| 02/11/13 | 22044 | SPENCE ENGINEERING | CLAIM# 757 -1. INTERIM DISTRIBUTION. | 7100-000 | | 13.62 | 2,824,735.48 |
| 02/11/13 | 22045 | STRAHMAN VALVES INC | CLAIM# 759 -1. INTERIM DISTRIBUTION. | 7100-000 | | 373.59 | 2,824,361.89 |
| 02/11/13 | 22046 | STREATER SALES, INC. | CLAIM# 760 -1. INTERIM DISTRIBUTION. | 7100-000 | | 13.60 | 2,824,348.29 |
| 02/11/13 | 22047 | MONITEUR DEVICES, INC. | CLAIM# 763 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 67.16 | 2,824,281.13 |
| 02/11/13 | 22048 | PASCO SPECIALTY & MFG | CLAIM# 764 -1. INTERIM DISTRIBUTION. | 7100-000 | | 25.87 | 2,824,255.26 |
| 02/11/13 | 22049 | CHAMPION GASKET & RUBBER | CLAIM# 765 -1. INTERIM DISTRIBUTION. | 7100-000 | | 15.25 | 2,824,240.01 |
| 02/11/13 | 22050 | LYKINS OIL COMPANY | CLAIM# 766 -1. INTERIM DISTRIBUTION. | 7100-000 | | 208.30 | 2,824,031.71 |
| 02/11/13 | 22051 | AIV INC | CLAIM# 768 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,232.46 | 2,822,799.25 |
| 02/11/13 | 22052 | COAST VALVE AND FITTINGS CO. | CLAIM# 769 -1. INTERIM DISTRIBUTION. | 7100-000 | | 561.82 | 2,822,237.43 |
| 02/11/13 | 22053 | CAMPBELL MANUFACTURING INC | CLAIM# 770 -1. INTERIM DISTRIBUTION. | 7100-000 | | 227.78 | 2,822,009.65 |
| 02/11/13 | 22054 | SUPERIOR HYDRAULIC | CLAIM# 771 -1. INTERIM DISTRIBUTION. | 7100-000 | | 37.84 | 2,821,971.81 |
| 02/11/13 | 22055 | ACORN ENGINEERING CO. | CLAIM# 772 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,611.49 | 2,820,360.32 |
| 02/11/13 | 22056 | JBJ TRUCK SERVICE INC. | CLAIM# 773 -1. INTERIM DISTRIBUTION. | 7100-000 | | 95.05 | 2,820,265.27 |
| 02/11/13 | 22057 | UNITED STATES FITTINGS | CLAIM# 774 -1. INTERIM DISTRIBUTION. | 7100-000 | | 180.64 | 2,820,084.63 |
| 02/11/13 | 22058 | FERNO, INC. | CLAIM# 775 -1. INTERIM DISTRIBUTION. | 7100-000 | | 391.65 | 2,819,692.98 |

| | | | | Subtotals : | $0.00 | $13,769.57 | |

# Form 2

Page: 186

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22059 | PESTCO INC | CLAIM# 776 -1. INTERIM DISTRIBUTION. | 7100-000 | | 6.99 | 2,819,685.99 |
| 02/11/13 | 22060 | VAN'S BUSINESS MACHINES | CLAIM# 777 -1. INTERIM DISTRIBUTION. | 7100-000 | | 34.67 | 2,819,651.32 |
| 02/11/13 | 22061 | GREENVILLE VALVE & FITTING | CLAIM# 780 -1. INTERIM DISTRIBUTION. | 7100-000 | | 98.41 | 2,819,552.91 |
| 02/11/13 | 22062 | BEMIS MANUFACTURING | CLAIM# 781 -1. INTERIM DISTRIBUTION. | 7100-000 | | 943.09 | 2,818,609.82 |
| 02/11/13 | 22063 | REED MFG COMPANY | CLAIM# 782 -1. INTERIM DISTRIBUTION. | 7100-000 | | 136.51 | 2,818,473.31 |
| 02/11/13 | 22064 | QUALITY PRODUCTS & SALES | CLAIM# 784 -1. INTERIM DISTRIBUTION. | 7100-000 | | 132.34 | 2,818,340.97 |
| 02/11/13 | 22065 | GEORGE INSTRUMENT COMPANY | CLAIM# 785 -1. INTERIM DISTRIBUTION. | 7100-000 | | 242.71 | 2,818,098.26 |
| 02/11/13 | 22066 | THERMAL INSTRUMENT INC | CLAIM# 786 -1. INTERIM DISTRIBUTION. | 7100-000 | | 56.56 | 2,818,041.70 |
| 02/11/13 | 22067 | REDLON & JOHNSON | CLAIM# 787 -1. INTERIM DISTRIBUTION. | 7100-000 | | 479.61 | 2,817,562.09 |
| 02/11/13 | 22068 | DASON STAINLESS PRODUCTS | CLAIM# 788 -1. INTERIM DISTRIBUTION. | 7100-000 | | 869.79 | 2,816,692.30 |
| 02/11/13 | 22069 | RELIABLE AUTOMATIC SPRINKLER | CLAIM# 789 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,419.48 | 2,814,272.82 |
| 02/11/13 | 22070 | DERKIN & WISE | CLAIM# 790 -1. INTERIM DISTRIBUTION. | 7100-000 | | 216.10 | 2,814,056.72 |
| 02/11/13 | 22071 | ALLIED CORROSION INDUSTRIES | CLAIM# 792 -1. INTERIM DISTRIBUTION. | 7100-000 | | 474.23 | 2,813,582.49 |
| 02/11/13 | 22072 | CERTAINTEED CORPORATION | CLAIM# 793 -1. INTERIM DISTRIBUTION. | 7100-000 | | 9.36 | 2,813,573.13 |
| 02/11/13 | 22073 | COFFEE CUP | CLAIM# 794 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8.34 | 2,813,564.79 |
| 02/11/13 | 22074 | EDWARDS INDUSTRIAL SALES | CLAIM# 795 -1. INTERIM DISTRIBUTION. | 7100-000 | | 26.54 | 2,813,538.25 |
| 02/11/13 | 22075 | BRISTOL METALS, L.P | CLAIM# 797 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,874.17 | 2,811,664.08 |
| 02/11/13 | 22076 | ENGINEERING MANUFACTURING SERV | CLAIM# 799 -1. INTERIM DISTRIBUTION. | 7100-000 | | 116.93 | 2,811,547.15 |
| 02/11/13 | 22077 | ALBANY RUBBER AND GASKET | CLAIM# 801 -1. INTERIM DISTRIBUTION. | 7100-000 | | 51.90 | 2,811,495.25 |
| 02/11/13 | 22078 | ITW BUILDEX | CLAIM# 802 -1. INTERIM DISTRIBUTION. | 7100-000 | | 309.60 | 2,811,185.65 |
| 02/11/13 | 22079 | C P PROCESS DIVISION | CLAIM# 803 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 768.27 | 2,810,417.38 |
| 02/11/13 | 22080 | WOLVERINE FINANCE COMPANY | CLAIM# 805 -1. INTERIM DISTRIBUTION. | 7100-000 | | 164.11 | 2,810,253.27 |

| | | Subtotals : | $0.00 | $9,439.71 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 187

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22081 | HAWS CORP. | CLAIM# 806 -1. INTERIM DISTRIBUTION. | 7100-000 | | 939.00 | 2,809,314.27 |
| 02/11/13 | 22082 | REMOTE CONTROL INC | CLAIM# 808 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,345.29 | 2,807,968.98 |
| 02/11/13 | 22083 | VALUE ENGINEERED PRODUCTS, INC | CLAIM# 809 -1. INTERIM DISTRIBUTION. | 7100-000 | | 582.93 | 2,807,386.05 |
| 02/11/13 | 22084 | LAROX FLOWSYS | CLAIM# 810 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,505.16 | 2,803,880.89 |
| 02/11/13 | 22085 | ALSCO INDUSTRIAL PRODUCTS | CLAIM# 811 -1. INTERIM DISTRIBUTION. | 7100-000 | | 104.33 | 2,803,776.56 |
| 02/11/13 | 22086 | STANCOR INC. | CLAIM# 812 -1. INTERIM DISTRIBUTION. | 7100-000 | | 196.43 | 2,803,580.13 |
| 02/11/13 | 22087 | M & N METALS INC. | CLAIM# 813 -1. INTERIM DISTRIBUTION. | 7100-000 | | 21.26 | 2,803,558.87 |
| 02/11/13 | 22088 | MODERN BUSINESS MACHINES | CLAIM# 814 -1. INTERIM DISTRIBUTION. | 7100-000 | | 35.88 | 2,803,522.99 |
| 02/11/13 | 22089 | CONSOLIDATED PIPE & SUPPLY CO | CLAIM# 815 -1. INTERIM DISTRIBUTION. | 7100-000 | | 60.94 | 2,803,462.05 |
| 02/11/13 | 22090 | OCV CONTROL VALVES | CLAIM# 816 -1. INTERIM DISTRIBUTION. | 7100-000 | | 93.74 | 2,803,368.31 |
| 02/11/13 | 22091 | NATIONAL WATERWORKS | CLAIM# 817 -1. INTERIM DISTRIBUTION. | 7100-000 | | 147.71 | 2,803,220.60 |
| 02/11/13 | 22092 | RYERSON TULL INC | CLAIM# 818 -1. INTERIM DISTRIBUTION. | 7100-000 | | 29.56 | 2,803,191.04 |
| 02/11/13 | 22093 | FLAREGAS CORPORATION | CLAIM# 820 -1. INTERIM DISTRIBUTION. | 7100-000 | | 26.53 | 2,803,164.51 |
| 02/11/13 | 22094 | FLAREGAS CORPORATION | CLAIM# 821 -1. INTERIM DISTRIBUTION. | 7100-000 | | 62.45 | 2,803,102.06 |
| 02/11/13 | 22095 | SEYMOUR OF SYCAMORE INC | CLAIM# 823 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5.16 | 2,803,096.90 |
| 02/11/13 | 22096 | R.L. DEPPMANN COMPANY | CLAIM# 824 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,334.48 | 2,800,762.42 |
| 02/11/13 | 22097 | REPROGRAPHICS ONE INC | CLAIM# 825 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 7.36 | 2,800,755.06 |
| 02/11/13 | 22098 | GEORGINO INDUSTRIAL SUPPLY, INC | CLAIM# 826 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5.40 | 2,800,749.66 |
| 02/11/13 | 22099 | AIM NATIONALEASE | CLAIM# 829 -1. INTERIM DISTRIBUTION. | 7100-000 | | 56.91 | 2,800,692.75 |
| 02/11/13 | 22100 | TRUEBRO | CLAIM# 832 -1. INTERIM DISTRIBUTION. | 7100-000 | | 471.00 | 2,800,221.75 |
| 02/11/13 | 22101 | MBA DISTRIBUTING INC. | CLAIM# 834 -1. INTERIM DISTRIBUTION. | 7100-000 | | 126.61 | 2,800,095.14 |
| 02/11/13 | 22102 | CINCINNATI VALVE COMPANY | CLAIM# 836 -1. INTERIM DISTRIBUTION. | 7100-000 | | 33.58 | 2,800,061.56 |
| 02/11/13 | 22103 | MARSH BELLOFRAM | CLAIM# 837 -1. INTERIM DISTRIBUTION. | 7100-000 | | 22.42 | 2,800,039.14 |

Subtotals : $0.00  $10,214.13

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM   V.13.25

# Form 2

Page: 188

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check #<br> | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22104 | CGP MANUFACTURING | CLAIM# 838 -1. INTERIM DISTRIBUTION. | 7100-000 | | 374.25 | 2,799,664.89 |
| 02/11/13 | 22105 | BAND-IT | CLAIM# 839 -1. INTERIM DISTRIBUTION. | 7100-000 | | 140.33 | 2,799,524.56 |
| 02/11/13 | 22106 | VIRGINIA SEALING PRODUCTS INC. | CLAIM# 840 -1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 7100-000 | | 357.36 | 2,799,167.20 |
| 02/11/13 | 22107 | VRC | CLAIM# 845 -1. INTERIM DISTRIBUTION. | 7100-000 | | 310.38 | 2,798,856.82 |
| 02/11/13 | 22108 | GRAYMILLS CORPORATION | CLAIM# 848 -1. INTERIM DISTRIBUTION. | 7100-000 | | 76.86 | 2,798,779.96 |
| 02/11/13 | 22109 | STA-RITE INDUSTRIES INC. | CLAIM# 851 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5,075.99 | 2,793,703.97 |
| 02/11/13 | 22110 | G.I.E. INC. | CLAIM# 853 -1. INTERIM DISTRIBUTION. | 7100-000 | | 19.04 | 2,793,684.93 |
| 02/11/13 | 22111 | CHEMSTAR MECHANICAL PACKING | CLAIM# 854 -1. INTERIM DISTRIBUTION. | 7100-000 | | 42.41 | 2,793,642.52 |
| 02/11/13 | 22112 | EXPANSION SEAL TECHNOLOGIES | CLAIM# 855 -1. INTERIM DISTRIBUTION. | 7100-000 | | 49.06 | 2,793,593.46 |
| 02/11/13 | 22113 | CONVEYMOR | CLAIM# 856 -1. INTERIM DISTRIBUTION. | 7100-000 | | 36.63 | 2,793,556.83 |
| 02/11/13 | 22114 | SONIC DELIVERY, INC | CLAIM# 857 -1. INTERIM DISTRIBUTION. | 7100-000 | | 37.36 | 2,793,519.47 |
| 02/11/13 | 22115 | VENTURE MEASUREMENT CO. LLC | CLAIM# 858 -1. INTERIM DISTRIBUTION. | 7100-000 | | 178.40 | 2,793,341.07 |
| 02/11/13 | 22116 | WELCH'S JANITORIAL SERVICE | CLAIM# 859 -1. INTERIM DISTRIBUTION. | 7100-000 | | 28.59 | 2,793,312.48 |
| 02/11/13 | 22117 | R&M ENERGY SYSTEMS | CLAIM# 861 -1. INTERIM DISTRIBUTION. | 7100-000 | | 613.21 | 2,792,699.27 |
| 02/11/13 | 22118 | CT GASKET & POLYMER | CLAIM# 862 -1. INTERIM DISTRIBUTION. | 7100-000 | | 251.54 | 2,792,447.73 |
| 02/11/13 | 22119 | CONANT CONTROLS INC. | CLAIM# 863 -1. INTERIM DISTRIBUTION. | 7100-000 | | 59.90 | 2,792,387.83 |
| 02/11/13 | 22120 | FEDERAL INDUSTRIAL SERVICE | CLAIM# 864 -1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 7100-000 | | 33.79 | 2,792,354.04 |
| 02/11/13 | 22121 | FULFLO SPECIALTIES CO. | CLAIM# 865 -1. INTERIM DISTRIBUTION. | 7100-000 | | 155.12 | 2,792,198.92 |
| 02/11/13 | 22122 | ECS, INC. | CLAIM# 867 -1. INTERIM DISTRIBUTION. | 7100-000 | | 6.69 | 2,792,192.23 |
| 02/11/13 | 22123 | VULCAN THREADED PRODUCTS | CLAIM# 868 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,193.71 | 2,789,998.52 |
| 02/11/13 | 22124 | CORROSION FLUID PRODUCTS CORP. | CLAIM# 869 -1. INTERIM DISTRIBUTION. | 7100-000 | | 859.46 | 2,789,139.06 |

Subtotals :  $0.00  $10,900.08

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 189

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22125 | TYLOK INTERNATIONAL | CLAIM# 870 -1. INTERIM DISTRIBUTION. | 7100-000 | | 103.96 | 2,789,035.10 |
| 02/11/13 | 22126 | HUBBARD ENTERPRISES | CLAIM# 871 -1. INTERIM DISTRIBUTION. | 7100-000 | | 71.13 | 2,788,963.97 |
| 02/11/13 | 22127 | OHIO TRANSMISSION & PUMP CO | CLAIM# 873 -1. INTERIM DISTRIBUTION. | 7100-000 | | 273.49 | 2,788,690.48 |
| 02/11/13 | 22128 | FISCHER ENGINEERING | CLAIM# 875 -1. INTERIM DISTRIBUTION. | 7100-000 | | 48.45 | 2,788,642.03 |
| 02/11/13 | 22129 | BRAST INDUSTRIAL SOLUTIONS LLC | CLAIM# 876 -1. INTERIM DISTRIBUTION. | 7100-000 | | 267.28 | 2,788,374.75 |
| 02/11/13 | 22130 | DETROIT FLEXIBLE METAL PROD | CLAIM# 877 -1. INTERIM DISTRIBUTION. | 7100-000 | | 86.16 | 2,788,288.59 |
| 02/11/13 | 22131 | LITTLE ROCK VALVE & FITTING CO | CLAIM# 878 -1. INTERIM DISTRIBUTION. | 7100-000 | | 20.95 | 2,788,267.64 |
| 02/11/13 | 22132 | SIDENER ENGINEERING | CLAIM# 879 -1. INTERIM DISTRIBUTION. | 7100-000 | | 15.74 | 2,788,251.90 |
| 02/11/13 | 22133 | REFLECTIX INC | CLAIM# 881 -1. INTERIM DISTRIBUTION. | 7100-000 | | 150.16 | 2,788,101.74 |
| 02/11/13 | 22134 | QUALITY WATER & AIR | CLAIM# 882 -1. INTERIM DISTRIBUTION. | 7100-000 | | 26.06 | 2,788,075.68 |
| 02/11/13 | 22135 | ESTWING MFG CO | CLAIM# 886 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5.57 | 2,788,070.11 |
| 02/11/13 | 22136 | ROBCO - MECHANICAL SEALS DIV | CLAIM# 889 -1. INTERIM DISTRIBUTION. | 7100-000 | | 178.42 | 2,787,891.69 |
| 02/11/13 | 22137 | MALCO PRODUCTS INC | CLAIM# 890 -1. INTERIM DISTRIBUTION. | 7100-000 | | 18.51 | 2,787,873.18 |
| 02/11/13 | 22138 | LAB SAFETY SUPPLY | CLAIM# 891 -1. INTERIM DISTRIBUTION. | 7100-000 | | 101.72 | 2,787,771.46 |
| 02/11/13 | 22139 | SPOTSWOOD ASSOCIATES, INC. | CLAIM# 892 -1. INTERIM DISTRIBUTION. | 7100-000 | | 95.24 | 2,787,676.22 |
| 02/11/13 | 22140 | JOHNSON WELL EQUIPMENT, INC. | CLAIM# 894 -1. INTERIM DISTRIBUTION. | 7100-000 | | 32.52 | 2,787,643.70 |
| 02/11/13 | 22141 | JOMAR INTERNATIONAL LTD | CLAIM# 895 -1. INTERIM DISTRIBUTION. | 7100-000 | | 354.31 | 2,787,289.39 |
| 02/11/13 | 22142 | KG SPECIALTY STEEL INC | CLAIM# 896 -1. INTERIM DISTRIBUTION. | 7100-000 | | 324.47 | 2,786,964.92 |
| 02/11/13 | 22143 | SCP DISTRIBUTORS LLC | CLAIM# 899 -1. INTERIM DISTRIBUTION. | 7100-000 | | 21.35 | 2,786,943.57 |
| 02/11/13 | 22144 | KEMPER VALVE & FITTINGS | CLAIM# 900 -1. INTERIM DISTRIBUTION. | 7100-000 | | 827.78 | 2,786,115.79 |
| 02/11/13 | 22145 | HARVEL PLASTICS INC. | CLAIM# 901 -1. INTERIM DISTRIBUTION. | 7100-000 | | 221.97 | 2,785,893.82 |
| 02/11/13 | 22146 | G A L GAGE COMPANY | CLAIM# 902 -1. INTERIM DISTRIBUTION. | 7100-000 | | 249.47 | 2,785,644.35 |
| 02/11/13 | 22147 | AIR TECHNOLOGIES | CLAIM# 903 -1. INTERIM DISTRIBUTION. | 7100-000 | | 138.33 | 2,785,506.02 |

| | | | Subtotals : | | $0.00 | $3,633.04 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page:  190

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22148 | FLAT ROCK BAGGING INC. | CLAIM# 906 -1. INTERIM DISTRIBUTION. | 7100-000 | | 29.72 | 2,785,476.30 |
| 02/11/13 | 22149 | GERBER PLUMBING FIXTURES LLC | CLAIM# 908 -1. INTERIM DISTRIBUTION. | 7100-000 | | 218.84 | 2,785,257.46 |
| 02/11/13 | 22150 | GAMBILL CO., INC. | CLAIM# 909 -1. INTERIM DISTRIBUTION. | 7100-000 | | 323.87 | 2,784,933.59 |
| 02/11/13 | 22151 | RODEM INC | CLAIM# 910 -1. INTERIM DISTRIBUTION. | 7100-000 | | 24.73 | 2,784,908.86 |
| 02/11/13 | 22152 | LAKE MICHIGAN MAILERS | CLAIM# 911 -1. INTERIM DISTRIBUTION. | 7100-000 | | 6.97 | 2,784,901.89 |
| 02/11/13 | 22153 | C & J BRAFASCO | CLAIM# 912 -1. INTERIM DISTRIBUTION.<br>VOID - REFUSED PAYMENT.<br>Voided on 06/06/13 | 7100-000 | | 8.31 | 2,784,893.58 |
| 02/11/13 | 22154 | BENTLEY CONSULTANTS | CLAIM# 914 -1. INTERIM DISTRIBUTION. | 7100-000 | | 18.04 | 2,784,875.54 |
| 02/11/13 | 22155 | SWEPCO TUBE CORPORATION | CLAIM# 915 -1. INTERIM DISTRIBUTION. | 7100-000 | | 277.38 | 2,784,598.16 |
| 02/11/13 | 22156 | WHEATLAND TUBE COMPANY | CLAIM# 916 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5,015.68 | 2,779,582.48 |
| 02/11/13 | 22157 | KAL MARBLE GRANITE INC | CLAIM# 917 -1. INTERIM DISTRIBUTION.<br>VOID - DISSOLVED.<br>Voided on 06/06/13 | 7100-000 | | 18.97 | 2,779,563.51 |
| 02/11/13 | 22158 | NELSON-TRANE | CLAIM# 918 -1. INTERIM DISTRIBUTION. | 7100-000 | | 165.03 | 2,779,398.48 |
| 02/11/13 | 22159 | EDWARDS TECHNICAL SALES CO.INC | CLAIM# 919 -1. INTERIM DISTRIBUTION. | 7100-000 | | 232.86 | 2,779,165.62 |
| 02/11/13 | 22160 | SNYDER INDUSTRIES INC. | CLAIM# 920 -1. INTERIM DISTRIBUTION. | 7100-000 | | 166.02 | 2,778,999.60 |
| 02/11/13 | 22161 | SOPACO, INC. | CLAIM# 922 -1. INTERIM DISTRIBUTION. | 7100-000 | | 37.08 | 2,778,962.52 |
| 02/11/13 | 22162 | INDU-TECH ENTERPRISES | CLAIM# 925 -1. INTERIM DISTRIBUTION. | 7100-000 | | 882.33 | 2,778,080.19 |
| 02/11/13 | 22163 | MCINTOSH CONTROLS | CLAIM# 928 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5.01 | 2,778,075.18 |
| 02/11/13 | 22164 | SOUTHLAND PIPE & SUPPLY | CLAIM# 929 -1. INTERIM DISTRIBUTION. | 7100-000 | | 132.97 | 2,777,942.21 |
| 02/11/13 | 22165 | LONE STAR STEEL | CLAIM# 930 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 2,928.94 | 2,775,013.27 |
| 02/11/13 | 22166 | PROGRESS SUPPLY, INC. | CLAIM# 931 -1. INTERIM DISTRIBUTION. | 7100-000 | | 37.86 | 2,774,975.41 |

| | | | Subtotals : | | $0.00 | $10,530.61 | |

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

## Cash Receipts And Disbursements Record

Page:  191

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
 D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22167 | ORION FITTINGS INC | CLAIM # 932 -1. INTERIM DISTRIBUTION. | 7100-000 | | 102.74 | 2,774,872.67 |
| 02/11/13 | 22168 | LITCHFIELD INTERNATIONAL | CLAIM # 934 -1. INTERIM DISTRIBUTION. | 7100-000 | | 20.14 | 2,774,852.53 |
| 02/11/13 | 22169 | ROBERT E. MASON & ASSOCIATES | CLAIM # 935 -1. INTERIM DISTRIBUTION. | 7100-000 | | 272.23 | 2,774,580.30 |
| 02/11/13 | 22170 | NEUCO INC | CLAIM # 936 -1. INTERIM DISTRIBUTION. | 7100-000 | | 145.66 | 2,774,434.64 |
| 02/11/13 | 22171 | HYDROTECHNOLOGY INC. | CLAIM # 937 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE. Voided on 06/06/13 | 7100-000 | | 20.07 | 2,774,414.57 |
| 02/11/13 | 22172 | KERR PUMP & SUPPLY | CLAIM # 938 -1. INTERIM DISTRIBUTION. | 7100-000 | | 116.96 | 2,774,297.61 |
| 02/11/13 | 22173 | DELTA FAUCET COMPANY | CLAIM # 939 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,722.50 | 2,772,575.11 |
| 02/11/13 | 22174 | CENTRAL PIPE SUPPLY | CLAIM # 940 -1. INTERIM DISTRIBUTION. | 7100-000 | | 25.73 | 2,772,549.38 |
| 02/11/13 | 22175 | DWIGHT W. PROUTY CO. | CLAIM# 941 -1. INTERIM DISTRIBUTION. | 7100-000 | | 219.69 | 2,772,329.69 |
| 02/11/13 | 22176 | BATORAY | CLAIM # 943 -1. INTERIM DISTRIBUTION. | 7100-000 | | 18.82 | 2,772,310.87 |
| 02/11/13 | 22177 | KUHLMAN INSTRUMENT | CLAIM # 945 -1. INTERIM DISTRIBUTION. | 7100-000 | | 57.70 | 2,772,253.17 |
| 02/11/13 | 22178 | PUROLATOR PRODUCTS | CLAIM # 946 -1. INTERIM DISTRIBUTION. | 7100-000 | | 20.25 | 2,772,232.92 |
| 02/11/13 | 22179 | UNIFIRST CORPORATION | CLAIM # 947 -1. INTERIM DISTRIBUTION. | 7100-000 | | 28.10 | 2,772,204.82 |
| 02/11/13 | 22180 | COPYTRONICS INFORMATION SYSTEM | CLAIM # 949 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5.75 | 2,772,199.07 |
| 02/11/13 | 22181 | BAKER-MITCHELL CO., INC. | CLAIM # 950 -1. INTERIM DISTRIBUTION. | 7100-000 | | 13.02 | 2,772,186.05 |
| 02/11/13 | 22182 | KEE INDUSTRIAL PRODUCTS,INC. | CLAIM # 952 -1. INTERIM DISTRIBUTION. | 7100-000 | | 15.32 | 2,772,170.73 |
| 02/11/13 | 22183 | INLAND MATERIAL HANDLING | CLAIM # 953 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE. Voided on 06/06/13 | 7100-000 | | 20.51 | 2,772,150.22 |
| 02/11/13 | 22184 | FABRICATED FLEX & HOSE SUPPLY | CLAIM # 955 -1. INTERIM DISTRIBUTION. | 7100-000 | | 58.36 | 2,772,091.86 |
| 02/11/13 | 22185 | SCHUTTE & KOERTING LLC | CLAIM# 956 -1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 7100-000 | | 92.53 | 2,771,999.33 |

Subtotals :                          $0.00          $2,976.08

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page:  192

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|---|
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22186 | INDIANA FLUID SYSTEM TECH. | CLAIM# 957 -1. INTERIM DISTRIBUTION. | 7100-000 | | 174.65 | 2,771,824.68 |
| 02/11/13 | 22187 | LUMACO | CLAIM# 958 -1. INTERIM DISTRIBUTION. | 7100-000 | | 145.12 | 2,771,679.56 |
| 02/11/13 | 22188 | FLUX PUMPS CORPORATION | CLAIM# 959 -1. INTERIM DISTRIBUTION. | 7100-000 | | 51.22 | 2,771,628.34 |
| 02/11/13 | 22189 | LEONARD VALVE COMPANY | CLAIM# 960 -1. INTERIM DISTRIBUTION. | 7100-000 | | 883.36 | 2,770,744.98 |
| 02/11/13 | 22190 | ANGLO AMERICAN ENTERPRISES | CLAIM# 963 -1. INTERIM DISTRIBUTION. | 7100-000 | | 11.02 | 2,770,733.96 |
| 02/11/13 | 22191 | FLOW SOLUTIONS/ASSURED AUTOMAT | CLAIM# 964 -1. INTERIM DISTRIBUTION. | 7100-000 | | 294.41 | 2,770,439.55 |
| 02/11/13 | 22192 | UNITED PARCEL SERVICE | CLAIM# 965 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,358.62 | 2,767,080.93 |
| 02/11/13 | 22193 | MERLO STEAM EQUIPMENT CO | CLAIM# 966 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,303.32 | 2,765,777.61 |
| 02/11/13 | 22194 | KSB INC | CLAIM# 967 -1. INTERIM DISTRIBUTION. | 7100-000 | | 370.42 | 2,765,407.19 |
| 02/11/13 | 22195 | JOHN C ERNST CO | CLAIM# 968 -1. INTERIM DISTRIBUTION. | 7100-000 | | 284.13 | 2,765,123.06 |
| 02/11/13 | 22196 | GEORGE FISHER SLOANE INC. | CLAIM# 969 -1. INTERIM DISTRIBUTION. | 7100-000 | | 13,456.67 | 2,751,666.39 |
| 02/11/13 | 22197 | MICROMOLD PRODUCTS | CLAIM# 971 -1. INTERIM DISTRIBUTION. | 7100-000 | | 130.90 | 2,751,535.49 |
| 02/11/13 | 22198 | ST. JOHN TRUCK & TRAILER | CLAIM# 974 -1. INTERIM DISTRIBUTION. | 7100-000 | | 6.34 | 2,751,529.15 |
| 02/11/13 | 22199 | FOUTY & COMPANY INC | CLAIM# 976 -1. INTERIM DISTRIBUTION. | 7100-000 | | 297.33 | 2,751,231.82 |
| 02/11/13 | 22200 | SIMMONS MANUFACTURING CO. | CLAIM# 978 -1. INTERIM DISTRIBUTION. | 7100-000 | | 65.87 | 2,751,165.95 |
| 02/11/13 | 22201 | BOLT & NUT INC | CLAIM# 979 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE. Voided on 06/06/13 | 7100-000 | | 14.09 | 2,751,151.86 |
| 02/11/13 | 22202 | OSECO | CLAIM# 980 -1. INTERIM DISTRIBUTION. | 7100-000 | | 102.52 | 2,751,049.34 |
| 02/11/13 | 22203 | AMERICAN VALVE INC | CLAIM# 981 -1. INTERIM DISTRIBUTION. | 7100-000 | | 755.06 | 2,750,294.28 |
| 02/11/13 | 22204 | COYNE & DELANY COMPANY | CLAIM# 982 -1. INTERIM DISTRIBUTION. | 7100-000 | | 187.78 | 2,750,106.50 |
| 02/11/13 | 22205 | SEAL DISTRIBUTORS | CLAIM# 983 -1. INTERIM DISTRIBUTION. | 7100-000 | | 30.49 | 2,750,076.01 |
| 02/11/13 | 22206 | VENTURE TECHNOLOGY GROUPS INC | CLAIM# 984 -1. INTERIM DISTRIBUTION. | 7100-000 | | 722.91 | 2,749,353.10 |
| 02/11/13 | 22207 | CINERGY | CLAIM# 985 -1. INTERIM DISTRIBUTION. | 7100-000 | | 401.10 | 2,748,952.00 |
| 02/11/13 | 22208 | RADIATOR SPECIALTY COMP | CLAIM# 986 -1. INTERIM DISTRIBUTION. | 7100-000 | | 34.60 | 2,748,917.40 |

Subtotals :  $0.00  $23,081.93

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

Page: 193

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22209 | ADAMS VALVES INC | CLAIM# 988 -1. INTERIM DISTRIBUTION. | 7100-000 | | 32.01 | 2,748,885.39 |
| 02/11/13 | 22210 | SURE FLOW EQUIPMENT | CLAIM# 990 -1. INTERIM DISTRIBUTION. | 7100-000 | | 167.77 | 2,748,717.62 |
| 02/11/13 | 22211 | MAIN MANUFACTURING PRODUCTS | CLAIM# 991 -1. INTERIM DISTRIBUTION. | 7100-000 | | 188.89 | 2,748,528.73 |
| 02/11/13 | 22212 | CAMERON CORPORATION | CLAIM# 992 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 927.69 | 2,747,601.04 |
| 02/11/13 | 22213 | WELLMASTER PIPE & SUPPLY | CLAIM# 995 -1. INTERIM DISTRIBUTION. | 7100-000 | | 39.56 | 2,747,561.48 |
| 02/11/13 | 22214 | D & S WELDING INC. | CLAIM# 997 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 67.64 | 2,747,493.84 |
| 02/11/13 | 22215 | FLINT & WALLING INC. | CLAIM# 999 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,396.29 | 2,745,097.55 |
| 02/11/13 | 22216 | PRECISION MACHINE | CLAIM# 1000 -1. INTERIM DISTRIBUTION. | 7100-000 | | 71.10 | 2,745,026.45 |
| 02/11/13 | 22217 | SHELLBACK MFG COMPANY | CLAIM# 1003 -1. INTERIM DISTRIBUTION. | 7100-000 | | 17.62 | 2,745,008.83 |
| 02/11/13 | 22218 | INDUSTRIAL VALVE & AUTOMATION | CLAIM# 1004 -1. INTERIM DISTRIBUTION. | 7100-000 | | 159.44 | 2,744,849.39 |
| 02/11/13 | 22219 | DURAVALVE INC | CLAIM# 1005 -1. INTERIM DISTRIBUTION. | 7100-000 | | 22.94 | 2,744,826.45 |
| 02/11/13 | 22220 | WISCONSIN NIPPLE/FITTING CORP | CLAIM# 1006 -1. INTERIM DISTRIBUTION. | 7100-000 | | 14.63 | 2,744,811.82 |
| 02/11/13 | 22221 | THE VALVE SERVICES GROUP INC | CLAIM# 1012 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 1,634.32 | 2,743,177.50 |
| 02/11/13 | 22222 | LINWOOD PIPE & SUPPLY | CLAIM# 1013 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 13.49 | 2,743,164.01 |
| 02/11/13 | 22223 | KEY CONTROLS, INC. | CLAIM# 1014 -1. INTERIM DISTRIBUTION. | 7100-000 | | 9.97 | 2,743,154.04 |
| 02/11/13 | 22224 | JONES STEPHENS CORP. | CLAIM# 1015 -1. INTERIM DISTRIBUTION. | 7100-000 | | 420.01 | 2,742,734.03 |
| 02/11/13 | 22225 | JERO, INC | CLAIM# 1017 -1. INTERIM DISTRIBUTION. | 7100-000 | | 163.06 | 2,742,570.97 |

| | Subtotals : | $0.00 | $6,346.43 |
|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM   V.13.25

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22226 | M.G. NEWELL CORPORATION | CLAIM# 1018 -1. INTERIM DISTRIBUTION. | 7100-000 | | 71.11 | 2,742,499.86 |
| 02/11/13 | 22227 | SEPCO | CLAIM# 1019 -1. INTERIM DISTRIBUTION. | 7100-000 | | 283.09 | 2,742,216.77 |
| 02/11/13 | 22228 | EVERETT J. PRESCOTT, INC. | CLAIM# 1020 -1. INTERIM DISTRIBUTION. | 7100-000 | | 50.47 | 2,742,166.30 |
| 02/11/13 | 22229 | MONARCH ELECT. APPARA. | CLAIM# 1022 -1. INTERIM DISTRIBUTION. | 7100-000 | | 19.64 | 2,742,146.66 |
| 02/11/13 | 22230 | DEARINGERS LLC | CLAIM# 1023 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE - DISSOLVED. Voided on 06/06/13 | 7100-000 | | 31.48 | 2,742,115.18 |
| 02/11/13 | 22231 | MCNICHOLS COMPANY | CLAIM# 1024 -1. INTERIM DISTRIBUTION. | 7100-000 | | 18.23 | 2,742,096.95 |
| 02/11/13 | 22232 | PLYMOUTH PRODUCTS | CLAIM# 1025 -1. INTERIM DISTRIBUTION. | 7100-000 | | 26.82 | 2,742,070.13 |
| 02/11/13 | 22233 | A.Y. MCDONALD MFG. CO. | CLAIM# 1026 -1. INTERIM DISTRIBUTION. | 7100-000 | | 178.21 | 2,741,891.92 |
| 02/11/13 | 22234 | ROBERTSHAW INDUSTRIAL PRODUCTS | CLAIM# 1027 -1. INTERIM DISTRIBUTION. | 7100-000 | | 60.38 | 2,741,831.54 |
| 02/11/13 | 22235 | SEEPEX INC (US) | CLAIM# 1028 -1. INTERIM DISTRIBUTION. | 7100-000 | | 561.02 | 2,741,270.52 |
| 02/11/13 | 22236 | STAR INCORPORATED (L.J.) | CLAIM# 1029U-1. INTERIM DISTRIBUTION. | 7100-000 | | 161.54 | 2,741,108.98 |
| 02/11/13 | 22237 | CENTRAL BRASS MFG. CO. | CLAIM# 1030 -1. INTERIM DISTRIBUTION. | 7100-000 | | 78.80 | 2,741,030.18 |
| 02/11/13 | 22238 | ZENITH SUPPLY COMPANY INC | CLAIM# 1031 -1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 7100-000 | | 1,012.21 | 2,740,017.97 |
| 02/11/13 | 22239 | R.F. PRODUCTS | CLAIM# 1032 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,237.75 | 2,738,780.22 |
| 02/11/13 | 22240 | DWYER INSTRUMENTS | CLAIM# 1033 -1. INTERIM DISTRIBUTION. | 7100-000 | | 290.31 | 2,738,489.91 |
| 02/11/13 | 22241 | ESSEX BRASS CORP | CLAIM# 1035 -1. INTERIM DISTRIBUTION. | 7100-000 | | 139.84 | 2,738,350.07 |
| 02/11/13 | 22242 | HYTORK CONTROLS INC | CLAIM# 1039 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,173.43 | 2,737,176.64 |
| 02/11/13 | 22243 | PALMER INSTRUMENTS | CLAIM# 1040 -1. INTERIM DISTRIBUTION. | 7100-000 | | 89.52 | 2,737,087.12 |
| 02/11/13 | 22244 | VALLEY GASKET INC | CLAIM# 1041 -1. INTERIM DISTRIBUTION. | 7100-000 | | 59.34 | 2,737,027.78 |
| 02/11/13 | 22245 | P.C. CAMPANA INCORPORATED | CLAIM# 1044 -1. INTERIM DISTRIBUTION. | 7100-000 | | 283.25 | 2,736,744.53 |
| 02/11/13 | 22246 | HANDLEY INDUSTRIES, INC. | CLAIM# 1045 -1. INTERIM DISTRIBUTION. | 7100-000 | | 203.71 | 2,736,540.82 |
| 02/11/13 | 22247 | SYSTEMS SPECIALTIES | CLAIM# 1046 -1. INTERIM DISTRIBUTION. | 7100-000 | | 256.99 | 2,736,283.83 |
| 02/11/13 | 22248 | VNE CORP | CLAIM# 1047 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,140.79 | 2,735,143.04 |

**Subtotals :**        $0.00        $7,427.93

{} Asset reference(s)

# Form 2

Page:  195

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check #<br> | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22249 | EXOTIC AUTOMATION & SUPPLY | CLAIM# 1049 -1. INTERIM DISTRIBUTION. | 7100-000 | | 352.54 | 2,734,790.50 |
| 02/11/13 | 22250 | PORTABLE STORAGE CONTAINERS | CLAIM# 1050 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 54.40 | 2,734,736.10 |
| 02/11/13 | 22251 | GENERANT COMPANY INC. | CLAIM# 1051 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,121.70 | 2,733,614.40 |
| 02/11/13 | 22252 | GEMS SENSORS INC | CLAIM# 1052 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,124.58 | 2,732,489.82 |
| 02/11/13 | 22253 | EZ AUTOMATION | CLAIM# 1053 -1. INTERIM DISTRIBUTION. | 7100-000 | | 265.32 | 2,732,224.50 |
| 02/11/13 | 22254 | GITS MANUFACTURING CO | CLAIM# 1054 -1. INTERIM DISTRIBUTION. | 7100-000 | | 85.37 | 2,732,139.13 |
| 02/11/13 | 22255 | BRUNS DISTRIBUTING, INC. | CLAIM# 1055 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 152.55 | 2,731,986.58 |
| 02/11/13 | 22256 | SHELBY INDUSTRIAL SUPPLY, INC. | CLAIM# 1057 -1. INTERIM DISTRIBUTION. | 7100-000 | | 34.26 | 2,731,952.32 |
| 02/11/13 | 22257 | KING SUPPLY, INC. | CLAIM# 1059 -1. INTERIM DISTRIBUTION. | 7100-000 | | 307.56 | 2,731,644.76 |
| 02/11/13 | 22258 | CINCINNATI FASTENER | CLAIM# 1063 -1. INTERIM DISTRIBUTION. | 7100-000 | | 159.75 | 2,731,485.01 |
| 02/11/13 | 22259 | BOSTON METAL PRODUCT LTD | CLAIM# 1065 -1. INTERIM DISTRIBUTION. | 7100-000 | | 93.81 | 2,731,391.20 |
| 02/11/13 | 22260 | INDUSTRIAL CONTROLS & EQUIP | CLAIM# 1067 -1. INTERIM DISTRIBUTION. | 7100-000 | | 137.71 | 2,731,253.49 |
| 02/11/13 | 22261 | UNITORQ ACTUATORS & CONTROLS | CLAIM# 1068 -1. INTERIM DISTRIBUTION. | 7100-000 | | 46.77 | 2,731,206.72 |
| 02/11/13 | 22262 | JOHNSON CORPORATION | CLAIM# 1069 -1. INTERIM DISTRIBUTION. | 7100-000 | | 298.85 | 2,730,907.87 |
| 02/11/13 | 22263 | SERVICE METAL PRODUCTS | CLAIM# 1070 -1. INTERIM DISTRIBUTION. | 7100-000 | | 263.18 | 2,730,644.69 |
| 02/11/13 | 22264 | M P INDUSTRIES INC. | CLAIM# 1072 -1. INTERIM DISTRIBUTION. | 7100-000 | | 22.54 | 2,730,622.15 |
| 02/11/13 | 22265 | COLUMBUS FASTENERS | CLAIM# 1073 -1. INTERIM DISTRIBUTION. | 7100-000 | | 86.01 | 2,730,536.14 |
| 02/11/13 | 22266 | AMERICAN GRANBY INC | CLAIM# 1074 -1. INTERIM DISTRIBUTION. | 7100-000 | | 191.52 | 2,730,344.62 |
| 02/11/13 | 22267 | TELSCO INDUSTRIES | CLAIM# 1075 -1. INTERIM DISTRIBUTION. | 7100-000 | | 26.31 | 2,730,318.31 |
| 02/11/13 | 22268 | HAMMONS EQUIPMENT COMPANY, INC | CLAIM# 1076 -1. INTERIM DISTRIBUTION. | 7100-000 | | 64.25 | 2,730,254.06 |
| 02/11/13 | 22269 | J-TEC PRODUCTS COMPANY | CLAIM# 1080 -1. INTERIM DISTRIBUTION. | 7100-000 | | 19.48 | 2,730,234.58 |

|  |  | Subtotals : | $0.00 | $4,908.46 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 196

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | VOID - DISSOLVED.<br>Voided on 06/06/13 | | | | |
| 02/11/13 | 22270 | BENEKE SEAT DIVISION | CLAIM# 1082 -1. INTERIM DISTRIBUTION. | 7100-000 | | 53.37 | 2,730,181.21 |
| 02/11/13 | 22271 | AIR PRODUCTS COMPANY | CLAIM# 1084 -1. INTERIM DISTRIBUTION. | 7100-000 | | 30.65 | 2,730,150.56 |
| 02/11/13 | 22272 | ATWOOD AND MORRILL CO INC | CLAIM# 1086 -1. INTERIM DISTRIBUTION. | 7100-000 | | 115.40 | 2,730,035.16 |
| 02/11/13 | 22273 | SOUTHERN INVESTMENT<br>CASTING | CLAIM# 1088 -1. INTERIM DISTRIBUTION. | 7100-000 | | 88.27 | 2,729,946.89 |
| 02/11/13 | 22274 | RUTHERFORD EQUIPMENT | CLAIM# 1089 -1. INTERIM DISTRIBUTION. | 7100-000 | | 14.98 | 2,729,931.91 |
| 02/11/13 | 22275 | FAST FABRICATORS INC | CLAIM# 1091 -1. INTERIM DISTRIBUTION. | 7100-000 | | 15.30 | 2,729,916.61 |
| 02/11/13 | 22276 | MECHANICAL INSULATION<br>SUPPLY | CLAIM# 1092 -1. INTERIM DISTRIBUTION. | 7100-000 | | 90.97 | 2,729,825.64 |
| 02/11/13 | 22277 | MATCO-NORCA INC. | CLAIM# 1093 -1. INTERIM DISTRIBUTION. | 7100-000 | | 28.80 | 2,729,796.84 |
| 02/11/13 | 22278 | WISCONSIN PUBLIC SERVICE | CLAIM# 1094 -1. INTERIM DISTRIBUTION. | 7100-000 | | 7.34 | 2,729,789.50 |
| 02/11/13 | 22279 | HELPER, COREY L | CLAIM# 1100 -1. INTERIM DISTRIBUTION. | 7100-000 | | 42.40 | 2,729,747.10 |
| 02/11/13 | 22280 | EPOXY SYSTEMS INC | CLAIM# 1101 -1. INTERIM DISTRIBUTION. | 7100-000 | | 262.83 | 2,729,484.27 |
| 02/11/13 | 22281 | IMPROVED PIPING PRODUCTS<br>INC | CLAIM# 1102 -1. INTERIM DISTRIBUTION. | 7100-000 | | 60.80 | 2,729,423.47 |
| 02/11/13 | 22282 | TRI-STATE VALVE & INSTRUMENT | CLAIM# 1104 -1. INTERIM DISTRIBUTION. | 7100-000 | | 17.57 | 2,729,405.90 |
| 02/11/13 | 22283 | TRI-STATE VALVE & INSTRUMENT | CLAIM# 1105 -1. INTERIM DISTRIBUTION. | 7100-000 | | 50.25 | 2,729,355.65 |
| 02/11/13 | 22284 | TRI-STATE VALVE & INSTRUMENT | CLAIM# 1107 -1. INTERIM DISTRIBUTION. | 7100-000 | | 12.23 | 2,729,343.42 |
| 02/11/13 | 22285 | TRI-STATE VALVE & INSTRUMENT | CLAIM# 1108 -1. INTERIM DISTRIBUTION. | 7100-000 | | 7.35 | 2,729,336.07 |
| 02/11/13 | 22286 | PT COUPLING COMPANY | CLAIM# 1109 -1. INTERIM DISTRIBUTION. | 7100-000 | | 283.77 | 2,729,052.30 |
| 02/11/13 | 22287 | ANDRON STAINLESS<br>CORPORATION | CLAIM# 1110 -1. INTERIM DISTRIBUTION. | 7100-000 | | 209.21 | 2,728,843.09 |
| 02/11/13 | 22288 | BARTON, MICHAEL L | CLAIM# 1112 -1. INTERIM DISTRIBUTION. | 7100-000 | | 73.20 | 2,728,769.89 |
| 02/11/13 | 22289 | SOUTHEASTERN IND. PLASTICS | CLAIM# 1114 -1. INTERIM DISTRIBUTION. | 7100-000 | | 113.10 | 2,728,656.79 |
| 02/11/13 | 22290 | TITAN FLOW CONTROL | CLAIM# 1116 -1. INTERIM DISTRIBUTION. | 7100-000 | | 740.98 | 2,727,915.81 |

| | | | Subtotals : | | $0.00 | $2,318.77 | |

# Form 2

Page: 197

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22291 | VALV-TROL COMPANY | CLAIM# 1121 -1. INTERIM DISTRIBUTION. | 7100-000 | | 368.87 | 2,727,546.94 |
| 02/11/13 | 22292 | HS/BUY VAN ASSOCIATES | CLAIM# 1124 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,764.56 | 2,725,782.38 |
| 02/11/13 | 22293 | LABARGE PIPE & STEEL | CLAIM# 1125 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,390.08 | 2,724,392.30 |
| 02/11/13 | 22294 | CHANNELLOCK INC | CLAIM# 1126 -1. INTERIM DISTRIBUTION. | 7100-000 | | 39.59 | 2,724,352.71 |
| 02/11/13 | 22295 | DENSO NORTHAMERICA, INC. | CLAIM# 1129 -1. INTERIM DISTRIBUTION. | 7100-000 | | 286.34 | 2,724,066.37 |
| 02/11/13 | 22296 | COON-DEVISSER COMPANY | CLAIM# 1130 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 1,162.72 | 2,722,903.65 |
| 02/11/13 | 22297 | SCHWARTZ STEEL | CLAIM# 1131 -1. INTERIM DISTRIBUTION. | 7100-000 | | 99.07 | 2,722,804.58 |
| 02/11/13 | 22298 | KLC PROPERTIES | CLAIM# 1132 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 34.85 | 2,722,769.73 |
| 02/11/13 | 22299 | IOWA FITTINGS CO. | CLAIM# 1133 -1. INTERIM DISTRIBUTION. | 7100-000 | | 53.63 | 2,722,716.10 |
| 02/11/13 | 22300 | TRIANGLE PUMP COMPONENTS, INC. | CLAIM# 1135 -1. INTERIM DISTRIBUTION. | 7100-000 | | 210.33 | 2,722,505.77 |
| 02/11/13 | 22301 | NELEO LIFT TRUCK SERVICE | CLAIM# 1136 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 10.14 | 2,722,495.63 |
| 02/11/13 | 22302 | ROMET INTERNATIONAL LIMITED | CLAIM# 1137 -1. INTERIM DISTRIBUTION. | 7100-000 | | 211.36 | 2,722,284.27 |
| 02/11/13 | 22303 | ARAMARK UNIFORM SERVICES INC.. | CLAIM# 1138 -1. INTERIM DISTRIBUTION. | 7100-000 | | 10.95 | 2,722,273.32 |
| 02/11/13 | 22304 | ABBA PARTS | CLAIM# 1139 -1. INTERIM DISTRIBUTION. | 7100-000 | | 180.10 | 2,722,093.22 |
| 02/11/13 | 22305 | STONEL | CLAIM# 1140 -2. INTERIM DISTRIBUTION. | 7100-000 | | 1,685.45 | 2,720,407.77 |
| 02/11/13 | 22306 | F.C. KINGSTON COMPANY | CLAIM# 1142 -1. INTERIM DISTRIBUTION. | 7100-000 | | 59.09 | 2,720,348.68 |
| 02/11/13 | 22307 | CENTRAL SUPPLY CO. INC. | CLAIM# 1143 -1. INTERIM DISTRIBUTION. | 7100-000 | | 84.25 | 2,720,264.43 |
| 02/11/13 | 22308 | CONBRACO INDUSTRIES | CLAIM# 1144 -1. INTERIM DISTRIBUTION. | 7100-000 | | 6,787.86 | 2,713,476.57 |
| 02/11/13 | 22309 | NATIONAL INSTRUMENT SUPPLY CO | CLAIM# 1145 -1. INTERIM DISTRIBUTION.<br>(INCLUDES $39.87 FROM PREVIOUS | 7100-000 | | 325.47 | 2,713,151.10 |

| | | |
|---|---|---|
| **Subtotals :** | $0.00 | $14,764.71 |

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

Page: 198

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DISTRIBUTION @ CHECK #181). | | | | |
| 02/11/13 | 22310 | NU-CALGON WHOLESALER INC | CLAIM# 1146 -1. INTERIM DISTRIBUTION. | 7100-000 | | 6.86 | 2,713,144.24 |
| 02/11/13 | 22311 | MISSOURI PIPE FITTINGS CO | CLAIM# 1147 -1. INTERIM DISTRIBUTION. | 7100-000 | | 199.41 | 2,712,944.83 |
| 02/11/13 | 22312 | J. KALTZ & COMPANY | CLAIM# 1148 -1. INTERIM DISTRIBUTION. | 7100-000 | | 158.24 | 2,712,786.59 |
| 02/11/13 | 22313 | SHARON TUBE CO | CLAIM# 1149 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 4,562.27 | 2,708,224.32 |
| 02/11/13 | 22314 | CUSTOM ALLOY CORPORATION | CLAIM# 1150 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,669.66 | 2,706,554.66 |
| 02/11/13 | 22315 | U S MARBLE | CLAIM# 1153 -1. INTERIM DISTRIBUTION. | 7100-000 | | 26.95 | 2,706,527.71 |
| 02/11/13 | 22316 | BROWNING-FERRIS INDUSTRIES | CLAIM# 1155 -1. INTERIM DISTRIBUTION. | 7100-000 | | 6.20 | 2,706,521.51 |
| 02/11/13 | 22317 | SERVICE METAL PRODUCTS | CLAIM# 1157 -1. INTERIM DISTRIBUTION. | 7100-000 | | 315.39 | 2,706,206.12 |
| 02/11/13 | 22318 | WAYNE BOLT & NUT CO. | CLAIM# 1160 -1. INTERIM DISTRIBUTION. | 7100-000 | | 448.27 | 2,705,757.85 |
| 02/11/13 | 22319 | DFT INC | CLAIM# 1161 -1. INTERIM DISTRIBUTION. | 7100-000 | | 974.46 | 2,704,783.39 |
| 02/11/13 | 22320 | ENGINEERED PRODUCTS LLC | CLAIM# 1163 -1. INTERIM DISTRIBUTION. | 7100-000 | | 77.99 | 2,704,705.40 |
| 02/11/13 | 22321 | ZURN INDUSTRIES INC. | CLAIM# 1164 -1. INTERIM DISTRIBUTION. | 7100-000 | | 13,134.57 | 2,691,570.83 |
| 02/11/13 | 22322 | HYDRA-FLEX, INC. | CLAIM# 1165 -1. INTERIM DISTRIBUTION. | 7100-000 | | 43.95 | 2,691,526.88 |
| 02/11/13 | 22323 | MCSTAY AND ASSOCIATES | CLAIM# 1166 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 141.26 | 2,691,385.62 |
| 02/11/13 | 22324 | CLAIRTON HARDWARE | CLAIM# 1167 -1. INTERIM DISTRIBUTION. | 7100-000 | | 54.83 | 2,691,330.79 |
| 02/11/13 | 22325 | CONSOLIDATED PIPE & SUPPLY CO | CLAIM# 1168 -1. INTERIM DISTRIBUTION. | 7100-000 | | 149.23 | 2,691,181.56 |
| 02/11/13 | 22326 | CONSOLIDATED PIPE & SUPPLY CO | CLAIM# 1169 -1. INTERIM DISTRIBUTION. | 7100-000 | | 49.27 | 2,691,132.29 |
| 02/11/13 | 22327 | J C WHITLAM MANUFACTURING | CLAIM# 1170 -1. INTERIM DISTRIBUTION. | 7100-000 | | 311.84 | 2,690,820.45 |
| 02/11/13 | 22328 | FALCON METAL CORPORATION | CLAIM# 1172 -1. INTERIM DISTRIBUTION. | 7100-000 | | 542.17 | 2,690,278.28 |
| 02/11/13 | 22329 | FLEXICON, INC. | CLAIM# 1177 -1. INTERIM DISTRIBUTION. | 7100-000 | | 34.62 | 2,690,243.66 |
| 02/11/13 | 22330 | HYDRO SEAL VALVE | CLAIM# 1178 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5.67 | 2,690,237.99 |
| | | | **Subtotals :** | | **$0.00** | **$22,913.11** | |

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

Page: 199

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | | | | |
| 02/11/13 | 22331 | GATES RUBBER COMPANY | CLAIM# 1181 -1. INTERIM DISTRIBUTION. | 7100-000 | | 378.47 | 2,689,859.52 |
| 02/11/13 | 22332 | MANSFIELD PLUMBING PRODUCTS | CLAIM# 1185 -1. INTERIM DISTRIBUTION. | 7100-000 | | 49.01 | 2,689,810.51 |
| 02/11/13 | 22333 | WOODLAND INTERNATIONAL TRUCKS | CLAIM# 1186 -1. INTERIM DISTRIBUTION. | 7100-000 | | 410.73 | 2,689,399.78 |
| 02/11/13 | 22334 | WELLS, INC. | CLAIM# 1187 -1. INTERIM DISTRIBUTION. | 7100-000 | | 416.13 | 2,688,983.65 |
| 02/11/13 | 22335 | AUTOMATED VALVE & EQUIPMENT CO | CLAIM# 1188 -1. INTERIM DISTRIBUTION. | 7100-000 | | 45.69 | 2,688,937.96 |
| 02/11/13 | 22336 | CHENEVERT, MARK A. | CLAIM# 1190 -1. INTERIM DISTRIBUTION. | 7100-000 | | 20.35 | 2,688,917.61 |
| 02/11/13 | 22337 | SPARTAN TOOL LLC | CLAIM# 1193 -1. INTERIM DISTRIBUTION. | 7100-000 | | 23.06 | 2,688,894.55 |
| 02/11/13 | 22338 | NAYLOR PIPE COMPANY | CLAIM# 1197 -1. INTERIM DISTRIBUTION. | 7100-000 | | 161.24 | 2,688,733.31 |
| 02/11/13 | 22339 | COLE-PARMER INSTRUMENT COMPANY | CLAIM# 1199 -1. INTERIM DISTRIBUTION. | 7100-000 | | 13.92 | 2,688,719.39 |
| 02/11/13 | 22340 | FARMER MACHINE CO. | CLAIM# 1200 -1. INTERIM DISTRIBUTION. | 7100-000 | | 372.06 | 2,688,347.33 |
| 02/11/13 | 22341 | NORTH ALABAMA PIPE CORPORATION | CLAIM# 1201 -1. INTERIM DISTRIBUTION. | 7100-000 | | 17.98 | 2,688,329.35 |
| 02/11/13 | 22342 | MAGNATROL VALVE CORP. | CLAIM# 1205 -1. INTERIM DISTRIBUTION. | 7100-000 | | 176.80 | 2,688,152.55 |
| 02/11/13 | 22343 | WHIPPS, INC | CLAIM# 1208 -1. INTERIM DISTRIBUTION. | 7100-000 | | 67.97 | 2,688,084.58 |
| 02/11/13 | 22344 | UNISOURCE WORLDWIDE | CLAIM# 1209 -1. INTERIM DISTRIBUTION. | 7100-000 | | 81.19 | 2,688,003.39 |
| 02/11/13 | 22345 | HANGER & PIPE ACCESSORIES INC | CLAIM# 1211 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 76.30 | 2,687,927.09 |
| 02/11/13 | 22346 | EQUIPMENT & CONTROL INC. | CLAIM# 1212 -1. INTERIM DISTRIBUTION. | 7100-000 | | 22.12 | 2,687,904.97 |
| 02/11/13 | 22347 | WILKINS REGULATORS | CLAIM# 1213 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,514.80 | 2,685,390.17 |
| 02/11/13 | 22348 | RAWSON, L.P | CLAIM# 1216 -1. INTERIM DISTRIBUTION. | 7100-000 | | 67.60 | 2,685,322.57 |
| 02/11/13 | 22349 | LASCO BATHWARE INC. | CLAIM# 1217 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,279.75 | 2,682,042.82 |

| | | | Subtotals : | | $0.00 | $8,195.17 | |

# Form 2

Page: 200

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22350 | GWF CO. | CLAIM# 1218 -1. INTERIM DISTRIBUTION. | 7100-000 | | 65.18 | 2,681,977.64 |
| 02/11/13 | 22351 | MAASS MIDWEST | CLAIM# 1219 -1. INTERIM DISTRIBUTION. | 7100-000 | | 130.84 | 2,681,846.80 |
| 02/11/13 | 22352 | TOTAL EQUIPMENT INC | CLAIM# 1220 -1. INTERIM DISTRIBUTION. VOID - DISSOLVED. Voided on 06/06/13 | 7100-000 | | 374.69 | 2,681,472.11 |
| 02/11/13 | 22353 | BBN SALES INC | CLAIM# 1221 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,059.57 | 2,680,412.54 |
| 02/11/13 | 22354 | SIOUX CHIEF MFG. CO.INC | CLAIM# 1222 -1. INTERIM DISTRIBUTION. | 7100-000 | | 338.52 | 2,680,074.02 |
| 02/11/13 | 22355 | PPC MECHANICAL SEALS | CLAIM# 1223 -1. INTERIM DISTRIBUTION. | 7100-000 | | 483.98 | 2,679,590.04 |
| 02/11/13 | 22356 | SIMPSON DURA-VENT | CLAIM# 1224 -1. INTERIM DISTRIBUTION. | 7100-000 | | 83.09 | 2,679,506.95 |
| 02/11/13 | 22357 | COLESCO INC. | CLAIM# 1225 -1. INTERIM DISTRIBUTION. | 7100-000 | | 117.42 | 2,679,389.53 |
| 02/11/13 | 22358 | ZAMBETTI STEEL PRODUCTS, INC. | CLAIM# 1228 -1. INTERIM DISTRIBUTION. | 7100-000 | | 217.16 | 2,679,172.37 |
| 02/11/13 | 22359 | GRANZOW INCORPORATED | CLAIM# 1230 -1. INTERIM DISTRIBUTION. | 7100-000 | | 42.03 | 2,679,130.34 |
| 02/11/13 | 22360 | FLUOROSEAL SPECIALTY VALVES | CLAIM# 1231 -1. INTERIM DISTRIBUTION. | 7100-000 | | 832.78 | 2,678,297.56 |
| 02/11/13 | 22361 | ABZ VALVES & CONTROLS | CLAIM# 1232 -1. INTERIM DISTRIBUTION. | 7100-000 | | 556.06 | 2,677,741.50 |
| 02/11/13 | 22362 | PHD MANUFACTURING INC | CLAIM# 1233 -1. INTERIM DISTRIBUTION. | 7100-000 | | 271.65 | 2,677,469.85 |
| 02/11/13 | 22363 | OLSON TECHNOLOGIES INC | CLAIM# 1234 -1. INTERIM DISTRIBUTION. | 7100-000 | | 711.94 | 2,676,757.91 |
| 02/11/13 | 22364 | ULTRAFLO CORPORATION | CLAIM# 1235 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,043.88 | 2,675,714.03 |
| 02/11/13 | 22365 | TOTAL PLASTICS INC | CLAIM# 1237 -1. INTERIM DISTRIBUTION. | 7100-000 | | 88.45 | 2,675,625.58 |
| 02/11/13 | 22366 | STIGLER SUPPLY CO. | CLAIM# 1240 -1. INTERIM DISTRIBUTION. | 7100-000 | | 50.35 | 2,675,575.23 |
| 02/11/13 | 22367 | MODINE MANUFACTURING | CLAIM# 1243 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,096.55 | 2,673,478.68 |
| 02/11/13 | 22368 | HYDROTEK USA, INC. | CLAIM# 1244 -1. INTERIM DISTRIBUTION. | 7100-000 | | 61.44 | 2,673,417.24 |
| 02/11/13 | 22369 | GARLOCK VALVES | CLAIM# 1245 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE. Voided on 06/06/13 | 7100-000 | | 264.75 | 2,673,152.49 |
| 02/11/13 | 22370 | AFFIRMED MEDICAL SERVICEC | CLAIM# 1250 -1. INTERIM DISTRIBUTION. | 7100-000 | | 55.13 | 2,673,097.36 |
| | | | **Subtotals :** | | **$0.00** | **$8,945.46** | |

{} Asset reference(s)

# Form 2

Page: 201

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22371 | BIG FOOT MANUFACTURING CO. | CLAIM# 1253 -1. INTERIM DISTRIBUTION. | 7100-000 | | 137.92 | 2,672,959.44 |
| 02/11/13 | 22372 | NORMAN EQUIPMENT | CLAIM# 1254 -1. INTERIM DISTRIBUTION. | 7100-000 | | 117.34 | 2,672,842.10 |
| 02/11/13 | 22373 | HAYWARD INDUSTRIAL | CLAIM# 1255 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,224.18 | 2,669,617.92 |
| 02/11/13 | 22374 | BRADLEY FIXTURES CORP | CLAIM# 1257 -1. INTERIM DISTRIBUTION. | 7100-000 | | 6,973.64 | 2,662,644.28 |
| 02/11/13 | 22375 | PILLAR INDUSTRIAL PRODUCTS | CLAIM# 1258 -1. INTERIM DISTRIBUTION. | 7100-000 | | 22.43 | 2,662,621.85 |
| 02/11/13 | 22376 | PROCESS CONTROL SERVICES | CLAIM# 1259 -1. INTERIM DISTRIBUTION. | 7100-000 | | 671.33 | 2,661,950.52 |
| 02/11/13 | 22377 | INDUSTRIAL MILL SUPPLY CORP | CLAIM# 1260 -1. INTERIM DISTRIBUTION. | 7100-000 | | 32.68 | 2,661,917.84 |
| 02/11/13 | 22378 | GARDEN MACHINE CO | CLAIM# 1262 -1. INTERIM DISTRIBUTION. | 7100-000 | | 34.19 | 2,661,883.65 |
| 02/11/13 | 22379 | CONSPEC-BENJAMIN, INC. | CLAIM# 1263 -1. INTERIM DISTRIBUTION. | 7100-000 | | 87.09 | 2,661,796.56 |
| 02/11/13 | 22380 | H.O. TRERICE COMPANY | CLAIM# 1264 -1. INTERIM DISTRIBUTION. | 7100-000 | | 4,037.95 | 2,657,758.61 |
| 02/11/13 | 22381 | BEX INCORPORATED | CLAIM# 1266 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 183.03 | 2,657,575.58 |
| 02/11/13 | 22382 | L & M SALES | CLAIM# 1267 -1. INTERIM DISTRIBUTION. | 7100-000 | | 449.84 | 2,657,125.74 |
| 02/11/13 | 22383 | J & G SALES, INC | CLAIM# 1268 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 107.66 | 2,657,018.08 |
| 02/11/13 | 22384 | DIRECT EXPRESS DELIVERY | CLAIM# 1269 -1. INTERIM DISTRIBUTION. | 7100-000 | | 27.79 | 2,656,990.29 |
| 02/11/13 | 22385 | METALPHOTO OF CINCINNATI | CLAIM# 1271 -1. INTERIM DISTRIBUTION. | 7100-000 | | 19.08 | 2,656,971.21 |
| 02/11/13 | 22386 | IMPRINT ENTERPRISES | CLAIM# 1272 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8.66 | 2,656,962.55 |
| 02/11/13 | 22387 | GALLMAN COMPANY | CLAIM# 1273 -1. INTERIM DISTRIBUTION. | 7100-000 | | 459.87 | 2,656,502.68 |
| 02/11/13 | 22388 | PPAFCO INC | CLAIM# 1279 -1. INTERIM DISTRIBUTION. | 7100-000 | | 47.38 | 2,656,455.30 |
| 02/11/13 | 22389 | AMERICAN HYDRO. DIST. INC. | CLAIM# 1280 -1. INTERIM DISTRIBUTION. | 7100-000 | | 140.74 | 2,656,314.56 |
| 02/11/13 | 22390 | EMC FASTENERS & TOOLS | CLAIM# 1281 -1. INTERIM DISTRIBUTION. | 7100-000 | | 130.05 | 2,656,184.51 |
| 02/11/13 | 22391 | MEC-TRIC CONTROLS | CLAIM# 1282 -1. INTERIM DISTRIBUTION. | 7100-000 | | 10.59 | 2,656,173.92 |
| 02/11/13 | 22392 | DIAMOND GEAR COMPANY, LTD. | CLAIM# 1283 -1. INTERIM DISTRIBUTION. | 7100-000 | | 12.06 | 2,656,161.86 |
| 02/11/13 | 22393 | NEWDELL COMPANY | CLAIM# 1284 -1. INTERIM DISTRIBUTION. | 7100-000 | | 10.70 | 2,656,151.16 |
| 02/11/13 | 22394 | DAVIS MARKETING INC | CLAIM# 1285 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE. | 7100-000 | | 34.68 | 2,656,116.48 |

Subtotals :     $0.00     $16,980.88

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/06/13 | | | | |
| 02/11/13 | 22395 | STOVALL ENGINEERING | CLAIM# 1286 -1. INTERIM DISTRIBUTION. | 7100-000 | | 58.83 | 2,656,057.65 |
| 02/11/13 | 22396 | FLUID PROCESS CONTROL CORP. | CLAIM# 1287 -1. INTERIM DISTRIBUTION. | 7100-000 | | 447.08 | 2,655,610.57 |
| 02/11/13 | 22397 | API INTERNATIONAL INC | CLAIM# 1288 -1. INTERIM DISTRIBUTION. | 7100-000 | | 632.33 | 2,654,978.24 |
| 02/11/13 | 22398 | KEENEY MANUFACTURING | CLAIM# 1289 -1. INTERIM DISTRIBUTION. | 7100-000 | | 11.51 | 2,654,966.73 |
| 02/11/13 | 22399 | PUMPS PLUS INC. | CLAIM# 1290 -1. INTERIM DISTRIBUTION. | 7100-000 | | 182.83 | 2,654,783.90 |
| 02/11/13 | 22400 | MERIT BRASS | CLAIM# 1292 -1. INTERIM DISTRIBUTION. | 7100-000 | | 7,200.14 | 2,647,583.76 |
| 02/11/13 | 22401 | ROBERT MANUFACTURING COMPANY | CLAIM# 1293 -1. INTERIM DISTRIBUTION. | 7100-000 | | 73.66 | 2,647,510.10 |
| 02/11/13 | 22402 | BEARING SERVICE INC. | CLAIM# 1296 -1. INTERIM DISTRIBUTION. | 7100-000 | | 18.11 | 2,647,491.99 |
| 02/11/13 | 22403 | ARM-TEX CORP | CLAIM# 1298 -1. INTERIM DISTRIBUTION. | 7100-000 | | 47.95 | 2,647,444.04 |
| 02/11/13 | 22404 | SPARLING COMPANY | CLAIM# 1299 -1. INTERIM DISTRIBUTION. | 7100-000 | | 42.53 | 2,647,401.51 |
| 02/11/13 | 22405 | ERICO INC. | CLAIM# 1300 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,810.85 | 2,645,590.66 |
| 02/11/13 | 22406 | IPEX USA INC. | CLAIM# 1301 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,874.91 | 2,641,715.75 |
| 02/11/13 | 22407 | TRINITY FITTING GROUP | CLAIM# 1302 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,882.97 | 2,639,832.78 |
| 02/11/13 | 22408 | CLAMP-ALL PRODUCTS CORPORATION | CLAIM# 1303 -1. INTERIM DISTRIBUTION. | 7100-000 | | 158.27 | 2,639,674.51 |
| 02/11/13 | 22409 | ELKHART PRODUCTS CORPORATION | CLAIM# 1304 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,690.56 | 2,637,983.95 |
| 02/11/13 | 22410 | PRIMARY STEEL INC. S & I STEEL DIV. | CLAIM# 1306 -1. INTERIM DISTRIBUTION. | 7100-000 | | 164.43 | 2,637,819.52 |
| 02/11/13 | 22411 | M.W. HOTT COMPANY | CLAIM# 1307 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 7.39 | 2,637,812.13 |
| 02/11/13 | 22412 | ANCHOR RUBBER CO | CLAIM# 1308 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 24.36 | 2,637,787.77 |
| | | | **Subtotals :** | | **$0.00** | **$18,328.71** | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22413 | GAVLON INDUSTRIES INC | CLAIM# 1311 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 8.34 | 2,637,779.43 |
| 02/11/13 | 22414 | SOUTHERN UTILITIES, INC. | CLAIM# 1312 -1. INTERIM DISTRIBUTION. | 7100-000 | | 95.89 | 2,637,683.54 |
| 02/11/13 | 22415 | CROSS COMPANY | CLAIM# 1314 -1. INTERIM DISTRIBUTION. | 7100-000 | | 444.28 | 2,637,239.26 |
| 02/11/13 | 22416 | AERVOE INDUSTRIES | CLAIM# 1315 -1. INTERIM DISTRIBUTION. | 7100-000 | | 527.24 | 2,636,712.02 |
| 02/11/13 | 22417 | MUELLER STREAMLINE<br>COMPANY | CLAIM# 1316 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,285.47 | 2,634,426.55 |
| 02/11/13 | 22418 | HAMMERTEK CORPORATION | CLAIM# 1319 -1. INTERIM DISTRIBUTION. | 7100-000 | | 55.46 | 2,634,371.09 |
| 02/11/13 | 22419 | CONTROL SOUTHERN, INC. | CLAIM# 1320 -1. INTERIM DISTRIBUTION. | 7100-000 | | 193.84 | 2,634,177.25 |
| 02/11/13 | 22420 | BASSETT KAUKAUNA, LLC | CLAIM# 1321 -1. INTERIM DISTRIBUTION. | 7100-000 | | 589.14 | 2,633,588.11 |
| 02/11/13 | 22421 | PETRO-VALVE INC | CLAIM# 1322 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,183.75 | 2,631,404.36 |
| 02/11/13 | 22422 | ITW RAMSET/RED HEAD | CLAIM# 1323 -1. INTERIM DISTRIBUTION. | 7100-000 | | 73.90 | 2,631,330.46 |
| 02/11/13 | 22423 | GRAYBAR ELECTRIC COMPANY,<br>INC. | CLAIM# 1325 -1. INTERIM DISTRIBUTION. | 7100-000 | | 273.24 | 2,631,057.22 |
| 02/11/13 | 22424 | LAKESIDE SUPPLY | CLAIM# 1326 -1. INTERIM DISTRIBUTION. | 7100-000 | | 95.81 | 2,630,961.41 |
| 02/11/13 | 22425 | CARLON METER COMPANY | CLAIM# 1327 -1. INTERIM DISTRIBUTION. | 7100-000 | | 109.63 | 2,630,851.78 |
| 02/11/13 | 22426 | COWAN MACHINE CO. | CLAIM# 1328 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 34.93 | 2,630,816.85 |
| 02/11/13 | 22427 | STANLEY PROTO | CLAIM# 1331 -1. INTERIM DISTRIBUTION. | 7100-000 | | 482.41 | 2,630,334.44 |
| 02/11/13 | 22428 | RAM MACHINE / HAROLD ALLEN<br>CO | CLAIM# 1332 -1. INTERIM DISTRIBUTION. | 7100-000 | | 113.48 | 2,630,220.96 |
| 02/11/13 | 22429 | COLEMAN INSTRUMENT | CLAIM# 1333 -1. INTERIM DISTRIBUTION. | 7100-000 | | 42.12 | 2,630,178.84 |
| 02/11/13 | 22430 | KEYSTONE SUPPLY | CLAIM# 1334 -1. INTERIM DISTRIBUTION. | 7100-000 | | 251.04 | 2,629,927.80 |
| 02/11/13 | 22431 | CUNO INCORPORATED | CLAIM# 1336 -1. INTERIM DISTRIBUTION. | 7100-000 | | 115.13 | 2,629,812.67 |
| 02/11/13 | 22432 | SHAW PIPE SHIELDS INC | CLAIM# 1338 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 13.95 | 2,629,798.72 |

|  |  | Subtotals : | $0.00 | $7,989.05 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 204

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check #<br> | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22433 | RONNINGEN-PETTER | CLAIM# 1340 -1. INTERIM DISTRIBUTION. | 7100-000 | | 169.04 | 2,629,629.68 |
| 02/11/13 | 22434 | SHOPWERKS | CLAIM# 1341 -1. INTERIM DISTRIBUTION. | 7100-000 | | 17.65 | 2,629,612.03 |
| 02/11/13 | 22435 | SEAL-TITE | CLAIM# 1343 -1. INTERIM DISTRIBUTION. | 7100-000 | | 433.34 | 2,629,178.69 |
| 02/11/13 | 22436 | BRADFORD WHITE CORPORATION | CLAIM# 1344 -1. INTERIM DISTRIBUTION. | 7100-000 | | 7,851.64 | 2,621,327.05 |
| 02/11/13 | 22437 | ABBEY MEC-TRIC | CLAIM# 1345 -1. INTERIM DISTRIBUTION. | 7100-000 | | 225.97 | 2,621,101.08 |
| 02/11/13 | 22438 | SGS INC. | CLAIM# 1346 -1. INTERIM DISTRIBUTION. | 7100-000 | | 140.35 | 2,620,960.73 |
| 02/11/13 | 22439 | M S JACOBS & ASSOCIATES INC | CLAIM# 1347 -1. INTERIM DISTRIBUTION. | 7100-000 | | 257.94 | 2,620,702.79 |
| 02/11/13 | 22440 | WHITE SUPPLY COMPANY | CLAIM# 1349 -1. INTERIM DISTRIBUTION. | 7100-000 | | 171.14 | 2,620,531.65 |
| 02/11/13 | 22441 | CAMPBELL EQUIPMENT | CLAIM# 1350 -1. INTERIM DISTRIBUTION. | 7100-000 | | 224.64 | 2,620,307.01 |
| 02/11/13 | 22442 | CAMPBELL EQUIPMENT | CLAIM# 1351 -1. INTERIM DISTRIBUTION. | 7100-000 | | 106.75 | 2,620,200.26 |
| 02/11/13 | 22443 | CAMPBELL EQUIPMENT | CLAIM# 1352 -1. INTERIM DISTRIBUTION. | 7100-000 | | 86.28 | 2,620,113.98 |
| 02/11/13 | 22444 | CAMPBELL EQUIPMENT | CLAIM# 1353 -1. INTERIM DISTRIBUTION. | 7100-000 | | 48.59 | 2,620,065.39 |
| 02/11/13 | 22445 | R L MILLER INC | CLAIM# 1354 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 168.53 | 2,619,896.86 |
| 02/11/13 | 22446 | LANE VENT FAST | CLAIM# 1355 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 15.16 | 2,619,881.70 |
| 02/11/13 | 22447 | TOM TIERNAN & ASSOCIATES INC | CLAIM# 1356 -1. INTERIM DISTRIBUTION. | 7100-000 | | 20.83 | 2,619,860.87 |
| 02/11/13 | 22448 | PARAGON INDUSTRIES | CLAIM# 1357 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,414.15 | 2,617,446.72 |
| 02/11/13 | 22449 | PETROCHEM VALVE INC | CLAIM# 1358 -1. INTERIM DISTRIBUTION. | 7100-000 | | 63.32 | 2,617,383.40 |
| 02/11/13 | 22450 | HENDRICKS, ROBERT D. | CLAIM# 1359 -1. INTERIM DISTRIBUTION. | 7100-000 | | 60.70 | 2,617,322.70 |
| 02/11/13 | 22451 | AA ANDERSON | CLAIM# 1360 -1. INTERIM DISTRIBUTION. | 7100-000 | | 17.11 | 2,617,305.59 |
| 02/11/13 | 22452 | CH&E MANUFACTURING | CLAIM# 1362 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 60.01 | 2,617,245.58 |
| 02/11/13 | 22453 | HENRY H. PARIS DISTRIBUTOR, | CLAIM# 1363 -1. INTERIM DISTRIBUTION. | 7100-000 | | 35.31 | 2,617,210.27 |

| | | | | Subtotals : | $0.00 | $12,588.45 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | INC. | | | | | |
| 02/11/13 | 22454 | GALPERTI INC | CLAIM# 1366 -1. INTERIM DISTRIBUTION. | 7100-000 | | 245.79 | 2,616,964.48 |
| 02/11/13 | 22455 | INSULATION SALES INC | CLAIM# 1367 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 13.26 | 2,616,951.22 |
| 02/11/13 | 22456 | THOMPSON (C.L.) | CLAIM# 1368 -1. INTERIM DISTRIBUTION. | 7100-000 | | 106.67 | 2,616,844.55 |
| 02/11/13 | 22457 | MERRILL MFG. | CLAIM# 1369 -1. INTERIM DISTRIBUTION. | 7100-000 | | 176.57 | 2,616,667.98 |
| 02/11/13 | 22458 | LITTLE GIANT PUMP COMPANY | CLAIM# 1370 -1. INTERIM DISTRIBUTION. | 7100-000 | | 51.87 | 2,616,616.11 |
| 02/11/13 | 22459 | BRANDYWINE MACHINE<br>COMPANY | CLAIM# 1371 -1. INTERIM DISTRIBUTION. | 7100-000 | | 305.38 | 2,616,310.73 |
| 02/11/13 | 22460 | ALEMITE CORPORATION | CLAIM# 1372 -1. INTERIM DISTRIBUTION. | 7100-000 | | 175.14 | 2,616,135.59 |
| 02/11/13 | 22461 | HUTTIG BUILDING PRODUCTS | CLAIM# 1373 -1. INTERIM DISTRIBUTION. | 7100-000 | | 352.49 | 2,615,783.10 |
| 02/11/13 | 22462 | FLUID CONTROL SPECIALTIES,<br>INC | CLAIM# 1375 -1. INTERIM DISTRIBUTION. | 7100-000 | | 421.86 | 2,615,361.24 |
| 02/11/13 | 22463 | FAIR ENGINEERING SALES, INC. | CLAIM# 1379 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 2,712.11 | 2,612,649.13 |
| 02/11/13 | 22464 | VASS PIPE & STEEL CO | CLAIM# 1380 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5,552.11 | 2,607,097.02 |
| 02/11/13 | 22465 | CASH ACME DIVISION RELIANCE<br>WORLDWIDE | CLAIM# 1381 -1. INTERIM DISTRIBUTION. | 7100-000 | | 135.47 | 2,606,961.55 |
| 02/11/13 | 22466 | UNIVERSAL-SOUTHERN CORP | CLAIM# 1384 -1. INTERIM DISTRIBUTION. | 7100-000 | | 262.96 | 2,606,698.59 |
| 02/11/13 | 22467 | VELDING, BRAD A. | CLAIM# 1386 -1. INTERIM DISTRIBUTION. | 7100-000 | | 40.40 | 2,606,658.19 |
| 02/11/13 | 22468 | DBHL INC | CLAIM# 1387 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,159.74 | 2,605,498.45 |
| 02/11/13 | 22469 | MICHIGAN PIPE & VALVE | CLAIM# 1388 -1. INTERIM DISTRIBUTION. | 7100-000 | | 14.05 | 2,605,484.40 |
| 02/11/13 | 22470 | R.A. ROSS & ASSOCIATES | CLAIM# 1389 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8.63 | 2,605,475.77 |
| 02/11/13 | 22471 | GEROME ELECTRIC | CLAIM# 1390 -1. INTERIM DISTRIBUTION. | 7100-000 | | 230.90 | 2,605,244.87 |
| 02/11/13 | 22472 | CADILLAC COFFEE CO | CLAIM# 1393 -1. INTERIM DISTRIBUTION. | 7100-000 | | 13.60 | 2,605,231.27 |
| 02/11/13 | 22473 | ISCO INDUSTRIES INC. | CLAIM# 1395 -1. INTERIM DISTRIBUTION. | 7100-000 | | 106.63 | 2,605,124.64 |
| 02/11/13 | 22474 | W C WEIL COMPANY | CLAIM# 1396 -1. INTERIM DISTRIBUTION. | 7100-000 | | 7.30 | 2,605,117.34 |

Subtotals :              $0.00        $12,092.93

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check #<br> | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22475 | OHIO & MICHIGAN PAPER CO | CLAIM# 1397 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5.12 | 2,605,112.22 |
| 02/11/13 | 22476 | CINTAS | CLAIM# 1399 -1. INTERIM DISTRIBUTION. | 7100-000 | | 106.68 | 2,605,005.54 |
| 02/11/13 | 22477 | THERMATICS INC | CLAIM# 1401 -1. INTERIM DISTRIBUTION. | 7100-000 | | 37.92 | 2,604,967.62 |
| 02/11/13 | 22478 | HART INDUSTRIES | CLAIM# 1404 -1. INTERIM DISTRIBUTION. | 7100-000 | | 52.21 | 2,604,915.41 |
| 02/11/13 | 22479 | SHARON PIPING & EQUIPMENT | CLAIM# 1405 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,398.78 | 2,602,516.63 |
| 02/11/13 | 22480 | SPECIALTY ENTERPRISES | CLAIM# 1409 -1. INTERIM DISTRIBUTION. | 7100-000 | | 10.74 | 2,602,505.89 |
| 02/11/13 | 22481 | ASSOCIATED PHYSICIANS OF MCO | CLAIM# 1410 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5.81 | 2,602,500.08 |
| 02/11/13 | 22482 | DISNEY-MCLANE, INC. | CLAIM# 1413 -1. INTERIM DISTRIBUTION. | 7100-000 | | 488.70 | 2,602,011.38 |
| 02/11/13 | 22483 | LAWNS INCOPORATED | CLAIM# 1414 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 14.40 | 2,601,996.98 |
| 02/11/13 | 22484 | HICO FLEX BRASS | CLAIM# 1415 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 6.29 | 2,601,990.69 |
| 02/11/13 | 22485 | NEFF ENGINEERING CO | CLAIM# 1417 -1. INTERIM DISTRIBUTION. | 7100-000 | | 7.97 | 2,601,982.72 |
| 02/11/13 | 22486 | EXPRESS WIPERS | CLAIM# 1418 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 213.05 | 2,601,769.67 |
| 02/11/13 | 22487 | PAUL MUELLER COMPANY | CLAIM# 1421 -1. INTERIM DISTRIBUTION. | 7100-000 | | 349.98 | 2,601,419.69 |
| 02/11/13 | 22488 | TYCO VALVES & CONTROLS LP | CLAIM# 1422 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,962.72 | 2,599,456.97 |
| 02/11/13 | 22489 | PERLICK CORP | CLAIM# 1423 -1. INTERIM DISTRIBUTION. | 7100-000 | | 162.72 | 2,599,294.25 |
| 02/11/13 | 22490 | DIXIE PIPE SALES, LP | CLAIM# 1425 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,657.64 | 2,595,636.61 |
| 02/11/13 | 22491 | GREEN'S WELDING MATERIAL | CLAIM# 1429 -1. INTERIM DISTRIBUTION. | 7100-000 | | 56.43 | 2,595,580.18 |
| 02/11/13 | 22492 | PARIS III, FRANK G | CLAIM# 1430 -1. INTERIM DISTRIBUTION. | 7100-000 | | 20.82 | 2,595,559.36 |
| 02/11/13 | 22493 | FES- FIRE EXTINGUISHER SVCS-LLC | CLAIM# 1433 -1. INTERIM DISTRIBUTION. | 7100-000 | | 44.53 | 2,595,514.83 |
| 02/11/13 | 22494 | WYN INC. | CLAIM# 1434 -1. INTERIM DISTRIBUTION. | 7100-000 | | 16.87 | 2,595,497.96 |

**Subtotals :**  **$0.00**  **$9,619.38**

# Form 2
## Cash Receipts And Disbursements Record

Page: 207

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|---|
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 09/30/13 | | | | |
| 02/11/13 | 22495 | STERIS CORPORATION | CLAIM# 1437 -1. INTERIM DISTRIBUTION. | 7100-000 | | 255.26 | 2,595,242.70 |
| 02/11/13 | 22496 | INDUSTRIAL PIPING, INC. | CLAIM# 1439 -1. INTERIM DISTRIBUTION. | 7100-000 | | 16.67 | 2,595,226.03 |
| 02/11/13 | 22497 | WOODHILL SUPPLY INCORPORATED | CLAIM# 1441 -1. INTERIM DISTRIBUTION. | 7100-000 | | 28.36 | 2,595,197.67 |
| 02/11/13 | 22498 | E.J. BROOKS COMPANY | CLAIM# 1442 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 443.66 | 2,594,754.01 |
| 02/11/13 | 22499 | MCLEAN MIDWEST CORPORATION | CLAIM# 1443 -1. INTERIM DISTRIBUTION. | 7100-000 | | 77.49 | 2,594,676.52 |
| 02/11/13 | 22500 | NORTH AMERICAN SAFETY VALVE | CLAIM# 1444 -1. INTERIM DISTRIBUTION. | 7100-000 | | 230.16 | 2,594,446.36 |
| 02/11/13 | 22501 | BRIGADE FIRE PROTECTION | CLAIM# 1445 -1. INTERIM DISTRIBUTION. | 7100-000 | | 268.86 | 2,594,177.50 |
| 02/11/13 | 22502 | ALVAN MOTOR FREIGHT | CLAIM# 1446 -1. INTERIM DISTRIBUTION.<br>VOID - AUTOMATIC DISSOLUTION.<br>Voided on 06/06/13 | 7100-000 | | 233.35 | 2,593,944.15 |
| 02/11/13 | 22503 | SMITH INSTRUMENT-GR | CLAIM# 1447 -1. INTERIM DISTRIBUTION. | 7100-000 | | 738.27 | 2,593,205.88 |
| 02/11/13 | 22504 | J.O. GALLOUP COMPANY | CLAIM# 1448 -1. INTERIM DISTRIBUTION. | 7100-000 | | 251.30 | 2,592,954.58 |
| 02/11/13 | 22505 | MEISLER TRAILER RENTALS | CLAIM# 1450 -1. INTERIM DISTRIBUTION. | 7100-000 | | 65.63 | 2,592,888.95 |
| 02/11/13 | 22506 | ENERGY SPECIALTY PRODUCTS INC | CLAIM# 1452 -1. INTERIM DISTRIBUTION. | 7100-000 | | 44.10 | 2,592,844.85 |
| 02/11/13 | 22507 | ENCON SAFETY PRODUCTS INC | CLAIM# 1453 -1. INTERIM DISTRIBUTION. | 7100-000 | | 10.17 | 2,592,834.68 |
| 02/11/13 | 22508 | THERMO MEASURETECH | CLAIM# 1454 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,158.56 | 2,591,676.12 |
| 02/11/13 | 22509 | AAA COOPER TRANSPORTATION | CLAIM# 1455 -1. INTERIM DISTRIBUTION. | 7100-000 | | 405.06 | 2,591,271.06 |
| 02/11/13 | 22510 | THE R.M. WRIGHT COMPANY INC | CLAIM# 1457 -1. INTERIM DISTRIBUTION. | 7100-000 | | 163.66 | 2,591,107.40 |
| 02/11/13 | 22511 | MOODY-PRICE L.L.C. | CLAIM# 1458 -1. INTERIM DISTRIBUTION. | 7100-000 | | 315.80 | 2,590,791.60 |
| 02/11/13 | 22512 | PREMIUM WATERS INC | CLAIM# 1460 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8.47 | 2,590,783.13 |
| 02/11/13 | 22513 | CHECK-ALL VALVE MFG | CLAIM# 1461 -1. INTERIM DISTRIBUTION. | 7100-000 | | 824.64 | 2,589,958.49 |

| | Subtotals : | $0.00 | $5,539.47 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 208

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22514 | CATELLUS DEVELOPMENT | CLAIM# 1466 -1. INTERIM DISTRIBUTION. | 7100-000 | | 4,682.08 | 2,585,276.41 |
| 02/11/13 | 22515 | THE MILL-ROSE COMPANY | CLAIM# 1467 -1. INTERIM DISTRIBUTION. | 7100-000 | | 298.49 | 2,584,977.92 |
| 02/11/13 | 22516 | MCCLARY TIRE COMPANY | CLAIM# 1469 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5.22 | 2,584,972.70 |
| 02/11/13 | 22517 | GEORGIA WESTERN INC. | CLAIM# 1470 -1. INTERIM DISTRIBUTION. | 7100-000 | | 85.68 | 2,584,887.02 |
| 02/11/13 | 22518 | ENERGY ECONOMICS | CLAIM# 1472 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,897.29 | 2,582,989.73 |
| 02/11/13 | 22519 | CM SERVICES, INC. | CLAIM# 1475 -1. INTERIM DISTRIBUTION. | 7100-000 | | 144.90 | 2,582,844.83 |
| 02/11/13 | 22520 | ERSCO CORPORATION | CLAIM# 1476 -1. INTERIM DISTRIBUTION. | 7100-000 | | 44.40 | 2,582,800.43 |
| 02/11/13 | 22521 | U.S. METALS, INC. | CLAIM# 1477 -1. INTERIM DISTRIBUTION. | 7100-000 | | 10.55 | 2,582,789.88 |
| 02/11/13 | 22522 | STERN-WILLIAMS COMPANY INC. | CLAIM# 1478 -1. INTERIM DISTRIBUTION. | 7100-000 | | 249.18 | 2,582,540.70 |
| 02/11/13 | 22523 | OHIO PIPE & SUPPLY CO | CLAIM# 1479 -1. INTERIM DISTRIBUTION. | 7100-000 | | 42.58 | 2,582,498.12 |
| 02/11/13 | 22524 | AMERICAN SAW & MFG.<br>COMPANY | CLAIM# 1480 -1. INTERIM DISTRIBUTION. | 7100-000 | | 169.61 | 2,582,328.51 |
| 02/11/13 | 22525 | OPW ENGINEERED SYSTEMS | CLAIM# 1483 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,399.34 | 2,579,929.17 |
| 02/11/13 | 22526 | MARSHALLTOWN TROWEL | CLAIM# 1484 -1. INTERIM DISTRIBUTION. | 7100-000 | | 9.03 | 2,579,920.14 |
| 02/11/13 | 22527 | PRICE PUMP COMPANY | CLAIM# 1485 -1. INTERIM DISTRIBUTION. | 7100-000 | | 569.89 | 2,579,350.25 |
| 02/11/13 | 22528 | CAMCO MANUFACTURING | CLAIM# 1486 -1. INTERIM DISTRIBUTION. | 7100-000 | | 14.46 | 2,579,335.79 |
| 02/11/13 | 22529 | PARKER HANNIFIN CORP. | CLAIM# 1488 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,579.35 | 2,577,756.44 |
| 02/11/13 | 22530 | KENNETH ELLIOT COMPANY | CLAIM# 1489 -1. INTERIM DISTRIBUTION. | 7100-000 | | 84.23 | 2,577,672.21 |
| 02/11/13 | 22531 | VALVE DYNAMICS INC | CLAIM# 1491 -1. INTERIM DISTRIBUTION. | 7100-000 | | 349.88 | 2,577,322.33 |
| 02/11/13 | 22532 | DESSELLE MAGGARD<br>CORPORATION | CLAIM# 1492 -1. INTERIM DISTRIBUTION. | 7100-000 | | 51.93 | 2,577,270.40 |
| 02/11/13 | 22533 | OATEY S.C.S. | CLAIM# 1495 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,872.13 | 2,575,398.27 |
| 02/11/13 | 22534 | INLINE FLUIDPOWER | CLAIM# 1496 -1. INTERIM DISTRIBUTION. | 7100-000 | | 118.78 | 2,575,279.49 |
| 02/11/13 | 22535 | SYSTEM SENSOR | CLAIM# 1498 -1. INTERIM DISTRIBUTION. | 7100-000 | | 255.87 | 2,575,023.62 |
| 02/11/13 | 22536 | APCO WILLAMETTE | CLAIM# 1499 -1. INTERIM DISTRIBUTION. | 7100-000 | | 104.97 | 2,574,918.65 |
| 02/11/13 | 22537 | ANCHOR FLANGE COMPANY | CLAIM# 1501 -1. INTERIM DISTRIBUTION. | 7100-000 | | 130.47 | 2,574,788.18 |
| 02/11/13 | 22538 | MARWIN BALL VALVES | CLAIM# 1503 -1. INTERIM DISTRIBUTION. | 7100-000 | | 30.13 | 2,574,758.05 |

| | | Subtotals : | $0.00 | $15,200.44 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22539 | ZRC WORLDWIDE | CLAIM# 1504 -1. INTERIM DISTRIBUTION. | 7100-000 | | 92.50 | 2,574,665.55 |
| 02/11/13 | 22540 | JORDAN VALVE | CLAIM# 1505 -1. INTERIM DISTRIBUTION. | 7100-000 | | 349.10 | 2,574,316.45 |
| 02/11/13 | 22541 | MAIN CHB TECHNOLOGIES INC. | CLAIM# 1506 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 55.09 | 2,574,261.36 |
| 02/11/13 | 22542 | GUARDIAN EQUIPMENT | CLAIM# 1507 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 162.31 | 2,574,099.05 |
| 02/11/13 | 22543 | FLOW TECHNOLOGY &<br>SOLUTION INC | CLAIM# 1509 -1. INTERIM DISTRIBUTION. | 7100-000 | | 86.53 | 2,574,012.52 |
| 02/11/13 | 22544 | SUNSTATES INDUSTRIES | CLAIM# 1510 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 15.24 | 2,573,997.28 |
| 02/11/13 | 22545 | DIVERSIFIED SPEC. SALES, INC | CLAIM# 1513 -1. INTERIM DISTRIBUTION. | 7100-000 | | 243.06 | 2,573,754.22 |
| 02/11/13 | 22546 | CONSUMERS ENERGY | CLAIM# 1516 -1. INTERIM DISTRIBUTION. | 7100-000 | | 308.59 | 2,573,445.63 |
| 02/11/13 | 22547 | MEDIA VALVE COMPANY | CLAIM# 1517 -1. INTERIM DISTRIBUTION. | 7100-000 | | 94.80 | 2,573,350.83 |
| 02/11/13 | 22548 | A&A COATING INCORPORATED | CLAIM# 1518 -1. INTERIM DISTRIBUTION. | 7100-000 | | 315.52 | 2,573,035.31 |
| 02/11/13 | 22549 | COOPER TOOLS | CLAIM# 1520 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 143.57 | 2,572,891.74 |
| 02/11/13 | 22550 | KUNKLE VALVE DIVISION | CLAIM# 1522 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,226.94 | 2,571,664.80 |
| 02/11/13 | 22551 | MARKETING AFFILIATES | CLAIM# 1523 -1. INTERIM DISTRIBUTION. | 7100-000 | | 488.23 | 2,571,176.57 |
| 02/11/13 | 22552 | RUB INC. | CLAIM# 1524 -1. INTERIM DISTRIBUTION. | 7100-000 | | 117.11 | 2,571,059.46 |
| 02/11/13 | 22553 | F L SMIDTH INC. | CLAIM# 1525 -1. INTERIM DISTRIBUTION. | 7100-000 | | 106.07 | 2,570,953.39 |
| 02/11/13 | 22554 | CONLEY CORPORATION | CLAIM# 1526 -1. INTERIM DISTRIBUTION. | 7100-000 | | 546.23 | 2,570,407.16 |
| 02/11/13 | 22555 | PACIFIC SOUTHWEST<br>INDUSTRIES | CLAIM# 1527 -1. INTERIM DISTRIBUTION. | 7100-000 | | 24.20 | 2,570,382.96 |
| 02/11/13 | 22556 | HUGHES SUPPLY, INC | CLAIM# 1528 -1. INTERIM DISTRIBUTION. | 7100-000 | | 11,450.08 | 2,558,932.88 |
| 02/11/13 | 22557 | RALPH STOCKTON VALVE | CLAIM# 1533U-1. INTERIM DISTRIBUTION. | 7100-000 | | 47.00 | 2,558,885.88 |

|  |  |  |  | **Subtotals :** | **$0.00** | **$15,872.17** |  |

{} Asset reference(s)

# Form 2

Page: 210

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-09863 GG | | **Trustee:** | THOMAS A. BRUINSMA (420110) | | |
| **Case Name:** | US FLOW CORPORATION | | **Bank Name:** | Rabobank, N.A. | | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | **Account:** | ******0768 - Checking Account | | |
| **Taxpayer ID #:** | **-***9378 | | **Blanket Bond:** | $5,000,000.00   (per case limit) | | |
| **Period Ending:** | 04/30/16 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PRODUCTS | | | | | |
| 02/11/13 | 22558 | DAN-LOC BOLT & GASKET | CLAIM# 1534 -1. INTERIM DISTRIBUTION. | 7100-000 | | 82.91 | 2,558,802.97 |
| 02/11/13 | 22559 | CORRPRO COMPANIES INC | CLAIM# 1536 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,054.29 | 2,556,748.68 |
| 02/11/13 | 22560 | CINTAS CORPORATION #446 | CLAIM# 1537 -1. INTERIM DISTRIBUTION. | 7100-000 | | 19.91 | 2,556,728.77 |
| 02/11/13 | 22561 | INDIANAPOLIS STAR/NEWS | CLAIM# 1538 -1. INTERIM DISTRIBUTION. | 7100-000 | | 55.10 | 2,556,673.67 |
| 02/11/13 | 22562 | INDIANAPOLIS STAR/NEWS | CLAIM# 1539 -1. INTERIM DISTRIBUTION. | 7100-000 | | 21.49 | 2,556,652.18 |
| 02/11/13 | 22563 | CONSOLIDATED PIPE & SUPPLY CO | CLAIM# 1540 -1. INTERIM DISTRIBUTION. | 7100-000 | | 45.95 | 2,556,606.23 |
| 02/11/13 | 22564 | ED HAASS SALES CO. | CLAIM# 1545 -1. INTERIM DISTRIBUTION. | 7100-000 | | 95.58 | 2,556,510.65 |
| 02/11/13 | 22565 | MARMON/KEYSTONE CORPORATION | CLAIM# 1548 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,180.39 | 2,553,330.26 |
| 02/11/13 | 22566 | TRIAD TECHNOLOGIES | CLAIM# 1549 -1. INTERIM DISTRIBUTION. | 7100-000 | | 21.20 | 2,553,309.06 |
| 02/11/13 | 22567 | CLOW RODGERS, INC. | CLAIM# 1550 -1. INTERIM DISTRIBUTION. | 7100-000 | | 801.21 | 2,552,507.85 |
| 02/11/13 | 22568 | GEMINI VALVE SALES & SERVICE | CLAIM# 1553 -1. INTERIM DISTRIBUTION. | 7100-000 | | 113.77 | 2,552,394.08 |
| 02/11/13 | 22569 | ABLE TECHNOLOGY | CLAIM# 1558 -1. INTERIM DISTRIBUTION. | 7100-000 | | 713.54 | 2,551,680.54 |
| 02/11/13 | 22570 | MARZOLF COMPANY | CLAIM# 1559 -1. INTERIM DISTRIBUTION. | 7100-000 | | 202.92 | 2,551,477.62 |
| 02/11/13 | 22571 | METOSKY, CARL | CLAIM# 1560 -1. INTERIM DISTRIBUTION. | 7100-000 | | 24,349.93 | 2,527,127.69 |
| 02/11/13 | 22572 | CINCINNATI BELL TELEPHONE COMPANY | CLAIM# 1561 -1. INTERIM DISTRIBUTION. | 7100-000 | | 135.97 | 2,526,991.72 |
| 02/11/13 | 22573 | COMMONWEALTH CONTAINER COMPANY | CLAIM# 1562 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 136.58 | 2,526,855.14 |
| 02/11/13 | 22574 | CAB INCORPORATED | CLAIM# 1563 -1. INTERIM DISTRIBUTION. | 7100-000 | | 46.43 | 2,526,808.71 |
| 02/11/13 | 22575 | ACTARIS US GAS | CLAIM# 1564 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 4,065.99 | 2,522,742.72 |
| 02/11/13 | 22576 | SBC CORP. MIDWEST | CLAIM# 1565 -1. INTERIM DISTRIBUTION. | 7100-000 | | 241.80 | 2,522,500.92 |
| 02/11/13 | 22577 | TUBESPEC INC. | CLAIM# 1566 -1. INTERIM DISTRIBUTION. | 7100-000 | | 262.45 | 2,522,238.47 |

Subtotals :  $0.00  $36,647.41

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22578 | PLASTIC FUSION FABRICATORS, INC | CLAIM# 1569 -1. INTERIM DISTRIBUTION. | 7100-000 | | 50.54 | 2,522,187.93 |
| 02/11/13 | 22579 | AFFILIATED STEAM EQUIPMENT CO. | CLAIM# 1570 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,310.13 | 2,519,877.80 |
| 02/11/13 | 22580 | C.G.P., INC. | CLAIM# 1571 -1. INTERIM DISTRIBUTION. | 7100-000 | | 374.25 | 2,519,503.55 |
| 02/11/13 | 22581 | SMITH-BLAIR INC. | CLAIM# 1572 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,847.81 | 2,516,655.74 |
| 02/11/13 | 22582 | SCHIER PRODUCTS | CLAIM# 1573 -1. INTERIM DISTRIBUTION. | 7100-000 | | 79.21 | 2,516,576.53 |
| 02/11/13 | 22583 | SCHIER PRODUCTS COMPANY | CLAIM# 1574 -1. INTERIM DISTRIBUTION. | 7100-000 | | 17.48 | 2,516,559.05 |
| 02/11/13 | 22584 | WARREN ALLOY VALVE & FITTING | CLAIM# 1579 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,162.10 | 2,514,396.95 |
| 02/11/13 | 22585 | SPRINT | CLAIM# 1585 -1. INTERIM DISTRIBUTION. | 7100-000 | | 997.27 | 2,513,399.68 |
| 02/11/13 | 22586 | STEAM ECONOMIES COMPANY | CLAIM# 1586 -1. INTERIM DISTRIBUTION. | 7100-000 | | 4,139.37 | 2,509,260.31 |
| 02/11/13 | 22587 | SEAL DYNAMICS | CLAIM# 1587 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE. Voided on 06/06/13 | 7100-000 | | 370.12 | 2,508,890.19 |
| 02/11/13 | 22588 | NORTH AMERICAN MANUFACTURING | CLAIM# 1588 -1. INTERIM DISTRIBUTION. | 7100-000 | | 147.91 | 2,508,742.28 |
| 02/11/13 | 22589 | PINNACLE PRECISION | CLAIM# 1590 -1. INTERIM DISTRIBUTION. | 7100-000 | | 105.98 | 2,508,636.30 |
| 02/11/13 | 22590 | BEAVER RESEARCH | CLAIM# 1592 -1. INTERIM DISTRIBUTION. | 7100-000 | | 15.40 | 2,508,620.90 |
| 02/11/13 | 22591 | CARSONITE INTERNATIONAL | CLAIM# 1593 -1. INTERIM DISTRIBUTION. | 7100-000 | | 100.34 | 2,508,520.56 |
| 02/11/13 | 22592 | UNITED BRASS WORKS | CLAIM# 1594 -1. INTERIM DISTRIBUTION. | 7100-000 | | 539.88 | 2,507,980.68 |
| 02/11/13 | 22593 | KEROTEST MANUFACTURING CORP. | CLAIM# 1595 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,115.09 | 2,506,865.59 |
| 02/11/13 | 22594 | CGM INCORPORATED | CLAIM# 1596 -1. INTERIM DISTRIBUTION. | 7100-000 | | 45.99 | 2,506,819.60 |
| 02/11/13 | 22595 | US BANCORP EQUIPMENT FINANCE | CLAIM# 1597 -1. INTERIM DISTRIBUTION. | 7100-000 | | 315.86 | 2,506,503.74 |
| 02/11/13 | 22596 | TUBE FORGINGS OF AMERICA | CLAIM# 1598 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5,355.17 | 2,501,148.57 |

**Subtotals :**          $0.00          $21,089.90

{} Asset reference(s)

# Form 2

Page: 212

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22597 | SEALISE INDUSTRIES, INC | CLAIM# 1600 -1. INTERIM DISTRIBUTION. | 7100-000 | | 704.77 | 2,500,443.80 |
| 02/11/13 | 22598 | DAR INDUSTRIAL PRODUCTS INC. | CLAIM# 1601 -1. INTERIM DISTRIBUTION. | 7100-000 | | 365.91 | 2,500,077.89 |
| 02/11/13 | 22599 | JOSAM COMPANY | CLAIM# 1602 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,108.44 | 2,498,969.45 |
| 02/11/13 | 22600 | COLUMBIA GAS OF OHIO | CLAIM# 1603 -1. INTERIM DISTRIBUTION. | 7100-000 | | 10,624.56 | 2,488,344.89 |
| 02/11/13 | 22601 | CARSON'S NUT & BOLT CO. | CLAIM# 1605 -1. INTERIM DISTRIBUTION. | 7100-000 | | 170.57 | 2,488,174.32 |
| 02/11/13 | 22602 | EATON HYDRAULICS | CLAIM# 1607 -1. INTERIM DISTRIBUTION. | 7100-000 | | 20.33 | 2,488,153.99 |
| 02/11/13 | 22603 | FULCER'S PROPERTY MAINTENANCE | CLAIM# 1608 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8.62 | 2,488,145.37 |
| 02/11/13 | 22604 | WISCONSIN ELECTRIC POWER CO | CLAIM# 1609 -1. INTERIM DISTRIBUTION. | 7100-000 | | 44.37 | 2,488,101.00 |
| 02/11/13 | 22605 | YOUR 'OTHER' WAREHOUSE | CLAIM# 1610 -1. INTERIM DISTRIBUTION. | 7100-000 | | 855.08 | 2,487,245.92 |
| 02/11/13 | 22606 | PARTOVICH, MEL R. | CLAIM# 1611 -1. INTERIM DISTRIBUTION. | 7100-000 | | 243.78 | 2,487,002.14 |
| 02/11/13 | 22607 | FEDERAL HOME PRODUCTS | CLAIM# 1612 -1. INTERIM DISTRIBUTION. | 7100-000 | | 17.85 | 2,486,984.29 |
| 02/11/13 | 22608 | QTRCO, INC. | CLAIM# 1615 -1. INTERIM DISTRIBUTION. | 7100-000 | | 231.80 | 2,486,752.49 |
| 02/11/13 | 22609 | DEPENDABLE EQUIPMENT | CLAIM# 1617 -1. INTERIM DISTRIBUTION.<br>VOID - DISSOLVED.<br>Voided on 06/06/13 | 7100-000 | | 33.50 | 2,486,718.99 |
| 02/11/13 | 22610 | BICKART-FELTON ASSOCIATES INC | CLAIM# 1619 -1. INTERIM DISTRIBUTION. | 7100-000 | | 486.46 | 2,486,232.53 |
| 02/11/13 | 22611 | PIPING PLUS, INC. | CLAIM# 1621 -1. INTERIM DISTRIBUTION. | 7100-000 | | 16.98 | 2,486,215.55 |
| 02/11/13 | 22612 | BORGMAN, PAUL E. | CLAIM# 1622 -1. INTERIM DISTRIBUTION. | 7100-000 | | 10.29 | 2,486,205.26 |
| 02/11/13 | 22613 | PITTSBURGH VALVE & FITTING CO | CLAIM# 1623 -1. INTERIM DISTRIBUTION. | 7100-000 | | 14.05 | 2,486,191.21 |
| 02/11/13 | 22614 | JOHN BOUCHARD & SONS CO. | CLAIM# 1624 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5.17 | 2,486,186.04 |
| 02/11/13 | 22615 | OKI SYSTEMS | CLAIM# 1627 -1. INTERIM DISTRIBUTION. | 7100-000 | | 297.74 | 2,485,888.30 |
| 02/11/13 | 22616 | PRECISION FITTINGS INC. | CLAIM# 1629 -1. INTERIM DISTRIBUTION. | 7100-000 | | 52.57 | 2,485,835.73 |

| | | | Subtotals : | | $0.00 | $15,312.84 | |

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

Page: 213

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22617 | BADGER METER INC | CLAIM# 1630 -1. INTERIM DISTRIBUTION. | 7100-000 | | 51.29 | 2,485,784.44 |
| 02/11/13 | 22618 | AMES TRUE TEMPER | CLAIM# 1632 -1. INTERIM DISTRIBUTION. | 7100-000 | | 258.72 | 2,485,525.72 |
| 02/11/13 | 22619 | MIDWEST PIPE COATING | CLAIM# 1634 -1. INTERIM DISTRIBUTION. | 7100-000 | | 479.83 | 2,485,045.89 |
| 02/11/13 | 22620 | FARRIS ENGINEERING | CLAIM# 1636 -1. INTERIM DISTRIBUTION. | 7100-000 | | 227.32 | 2,484,818.57 |
| 02/11/13 | 22621 | WEST VIRGINIA STATE TAX DIVISION | CLAIM# 1637U-1. INTERIM DISTRIBUTION. | 7100-000 | | 23.70 | 2,484,794.87 |
| 02/11/13 | 22622 | STRAIGHT SHOT EXPRESS | CLAIM# 1639 -1. INTERIM DISTRIBUTION. | 7100-000 | | 17.03 | 2,484,777.84 |
| 02/11/13 | 22623 | US KOEI TECHNOLOGIES | CLAIM# 1640 -1. INTERIM DISTRIBUTION. | 7100-000 | | 98.46 | 2,484,679.38 |
| 02/11/13 | 22624 | MEGAL DEVELOPMENT | CLAIM# 1641 -1. INTERIM DISTRIBUTION. | 7100-000 | | 198.35 | 2,484,481.03 |
| 02/11/13 | 22625 | WESTBROOK MANUFACTURING | CLAIM# 1642 -1. INTERIM DISTRIBUTION. | 7100-000 | | 446.41 | 2,484,034.62 |
| 02/11/13 | 22626 | GLAS MESH COMPANY | CLAIM# 1643 -1. INTERIM DISTRIBUTION. | 7100-000 | | 53.33 | 2,483,981.29 |
| 02/11/13 | 22627 | MCDONALD PIPE & SUPPLY | CLAIM# 1645 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 135.79 | 2,483,845.50 |
| 02/11/13 | 22628 | AMERICAN STANDARD INC. | CLAIM# 1647 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 4,347.79 | 2,479,497.71 |
| 02/11/13 | 22629 | FAULKNER, BRAD A | CLAIM# 1648 -1. INTERIM DISTRIBUTION. | 7100-000 | | 66.48 | 2,479,431.23 |
| 02/11/13 | 22630 | PROCESS SYSTEMS & SERVICES INC | CLAIM# 1650 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,300.19 | 2,478,131.04 |
| 02/11/13 | 22631 | RCI SALES & MARKETING, INC. | CLAIM# 1651 -1. INTERIM DISTRIBUTION. | 7100-000 | | 241.80 | 2,477,889.24 |
| 02/11/13 | 22632 | UNITED PVF INC | CLAIM# 1652 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8,435.94 | 2,469,453.30 |
| 02/11/13 | 22633 | PROMARC SALES INC. | CLAIM# 1654 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 415.60 | 2,469,037.70 |
| 02/11/13 | 22634 | FIKE METAL PRODUCTS | CLAIM# 1655 -1. INTERIM DISTRIBUTION. | 7100-000 | | 469.09 | 2,468,568.61 |
| 02/11/13 | 22635 | METRAFLEX CO | CLAIM# 1657 -1. INTERIM DISTRIBUTION. | 7100-000 | | 10.04 | 2,468,558.57 |
| 02/11/13 | 22636 | PROCO PRODUCTS INC. | CLAIM# 1658 -1. INTERIM DISTRIBUTION. | 7100-000 | | 593.55 | 2,467,965.02 |

| | | Subtotals : | $0.00 | $17,870.71 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page:  214

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22637 | BLACKMORE & GLUNT INC | CLAIM# 1660 -1. INTERIM DISTRIBUTION. | 7100-000 | | 4,096.06 | 2,463,868.96 |
| 02/11/13 | 22638 | NORGAS CONTROLS | CLAIM# 1663 -1. INTERIM DISTRIBUTION. | 7100-000 | | 332.52 | 2,463,536.44 |
| 02/11/13 | 22639 | TRIPLEX, INC. | CLAIM# 1664 -1. INTERIM DISTRIBUTION. | 7100-000 | | 379.94 | 2,463,156.50 |
| 02/11/13 | 22640 | JAY R. SMITH MFG. CO | CLAIM# 1665 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,683.43 | 2,459,473.07 |
| 02/11/13 | 22641 | BEST WAY DISPOSAL | CLAIM# 1666 -1. INTERIM DISTRIBUTION. | 7100-000 | | 34.18 | 2,459,438.89 |
| 02/11/13 | 22642 | PIPING TECHNOLOGY & PRODUCTS | CLAIM# 1668 -1. INTERIM DISTRIBUTION. | 7100-000 | | 153.09 | 2,459,285.80 |
| 02/11/13 | 22643 | NOBLE COMPANY | CLAIM# 1669 -1. INTERIM DISTRIBUTION. | 7100-000 | | 228.75 | 2,459,057.05 |
| 02/11/13 | 22644 | COMMERCIAL COLLECTION CORP. OF NY | CLAIM# 1670 -1. INTERIM DISTRIBUTION. | 7100-000 | | 103.98 | 2,458,953.07 |
| 02/11/13 | 22645 | JOHNSON SCREENS | CLAIM# 1671 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,456.23 | 2,457,496.84 |
| 02/11/13 | 22646 | U.S. BRASS CORP | CLAIM# 1672 -1. INTERIM DISTRIBUTION. | 7100-000 | | 41.20 | 2,457,455.64 |
| 02/11/13 | 22647 | PSI INDUSTRIES | CLAIM# 1674 -1. INTERIM DISTRIBUTION. | 7100-000 | | 229.52 | 2,457,226.12 |
| 02/11/13 | 22648 | ISAACS FLUID POWER COMPANY | CLAIM# 1675 -1. INTERIM DISTRIBUTION. | 7100-000 | | 60.03 | 2,457,166.09 |
| 02/11/13 | 22649 | COMPTON SUPPLY INC. | CLAIM# 1676 -1. INTERIM DISTRIBUTION. | 7100-000 | | 23.76 | 2,457,142.33 |
| 02/11/13 | 22650 | JM CANTY INC | CLAIM# 1678 -1. INTERIM DISTRIBUTION. | 7100-000 | | 488.08 | 2,456,654.25 |
| 02/11/13 | 22651 | NIAGARA PLASTICS | CLAIM# 1679 -1. INTERIM DISTRIBUTION. | 7100-000 | | 16.56 | 2,456,637.69 |
| 02/11/13 | 22652 | ACCOUNTEMPS | CLAIM# 1680 -1. INTERIM DISTRIBUTION. | 7100-000 | | 260.69 | 2,456,377.00 |
| 02/11/13 | 22653 | PACO PUMPS, INC | CLAIM# 1681 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,071.12 | 2,455,305.88 |
| 02/11/13 | 22654 | JOHNSTON PUMP CO | CLAIM# 1682 -1. INTERIM DISTRIBUTION. | 7100-000 | | 532.98 | 2,454,772.90 |
| 02/11/13 | 22655 | MASTHEAD HOSE AND SUPPLY | CLAIM# 1683 -1. INTERIM DISTRIBUTION. | 7100-000 | | 16.57 | 2,454,756.33 |
| 02/11/13 | 22656 | WATTS DRAINAGE PRODUCTS | CLAIM# 1684 -1. INTERIM DISTRIBUTION. | 7100-000 | | 224.58 | 2,454,531.75 |
| 02/11/13 | 22657 | STEWART METOSKY | CLAIM# 1685 -1. INTERIM DISTRIBUTION. | 7100-000 | | 17,891.83 | 2,436,639.92 |
| 02/11/13 | 22658 | GRAY, THOMAS A. | CLAIM# 1687 -1. INTERIM DISTRIBUTION. | 7100-000 | | 20.14 | 2,436,619.78 |
| 02/11/13 | 22659 | FELDMAN, HARVEY | CLAIM# 1689 -1. INTERIM DISTRIBUTION. | 7100-000 | | 17,891.83 | 2,418,727.95 |
| 02/11/13 | 22660 | METOSKY FELDMAN LLC | CLAIM# 1689 -1. INTERIM DISTRIBUTION. (VOID - REISSUED @ 22942). | 7100-000 | | 4,203.77 | 2,414,524.18 |

| | | | **Subtotals :** | | **$0.00** | **$53,440.84** | |

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

Page: 215

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 03/14/13 | | | | |
| 02/11/13 | 22661 | METOSKY FELDMAN LLC | CLAIM# 1690 -1. INTERIM DISTRIBUTION.<br>(VOID - REISSUED @ 22943).<br>Voided on 03/14/13 | 7100-000 | | 47.96 | 2,414,476.22 |
| 02/11/13 | 22662 | WATTS WATER TECHNOLOGIES,<br>INC AND ITS DIVISIONS | CLAIM# 1693 -1. INTERIM DISTRIBUTION. | 7100-000 | | 4,505.81 | 2,409,970.41 |
| 02/11/13 | 22663 | RUMPKE CONTAINER SERVICE | CLAIM# 1694 -1. INTERIM DISTRIBUTION. | 7100-000 | | 166.39 | 2,409,804.02 |
| 02/11/13 | 22664 | INDIANAPOLIS POWER & LIGHT | CLAIM# 1695 -1. INTERIM DISTRIBUTION. | 7100-000 | | 54.71 | 2,409,749.31 |
| 02/11/13 | 22665 | EVANS & ASSOCIATES | CLAIM# 1696 -1. INTERIM DISTRIBUTION. | 7100-000 | | 76.19 | 2,409,673.12 |
| 02/11/13 | 22666 | GPK PRODUCTS INC | CLAIM# 1697 -1. INTERIM DISTRIBUTION. | 7100-000 | | 44.05 | 2,409,629.07 |
| 02/11/13 | 22667 | CENTRAL PLASTICS | CLAIM# 1698 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8,838.45 | 2,400,790.62 |
| 02/11/13 | 22668 | GEORGIA NATURAL GAS | CLAIM# 1700 -1. INTERIM DISTRIBUTION. | 7100-000 | | 24.60 | 2,400,766.02 |
| 02/11/13 | 22669 | BIRMINGHAM RUBBER & GASKET<br>CO. | CLAIM# 1702 -1. INTERIM DISTRIBUTION. | 7100-000 | | 90.66 | 2,400,675.36 |
| 02/11/13 | 22670 | RELIABLE AUTOMOTIVE | CLAIM# 1705 -1. INTERIM DISTRIBUTION. | 7100-000 | | 43.13 | 2,400,632.23 |
| 02/11/13 | 22671 | BARGAIN CORNER TRUE VALUE | CLAIM# 1707 -1. INTERIM DISTRIBUTION. | 7100-000 | | 14.32 | 2,400,617.91 |
| 02/11/13 | 22672 | APPLIED INDUSTRIAL TECH &<br>APPLIED- MICHIGAN, LTD | CLAIM# 1710 -1. INTERIM DISTRIBUTION. | 7100-000 | | 216.91 | 2,400,401.00 |
| 02/11/13 | 22673 | F.B. WRIGHT COMPANY | CLAIM# 1712 -1. INTERIM DISTRIBUTION. | 7100-000 | | 7.54 | 2,400,393.46 |
| 02/11/13 | 22674 | KNIGHT SALES, INC. | CLAIM# 1714 -1. INTERIM DISTRIBUTION. | 7100-000 | | 87.98 | 2,400,305.48 |
| 02/11/13 | 22675 | WARD MANUFACTURING | CLAIM# 1715 -1. INTERIM DISTRIBUTION. | 7100-000 | | 14,520.73 | 2,385,784.75 |
| 02/11/13 | 22676 | ZEP MANUFACTORING COMPANY | CLAIM# 1716 -1. INTERIM DISTRIBUTION. | 7100-000 | | 240.89 | 2,385,543.86 |
| 02/11/13 | 22677 | DEPCO PUMP COMPANY | CLAIM# 1717 -1. INTERIM DISTRIBUTION. | 7100-000 | | 13.64 | 2,385,530.22 |
| 02/11/13 | 22678 | TRUCKWAY LEASING | CLAIM# 1720U-1. INTERIM DISTRIBUTION. | 7100-000 | | 1,011.23 | 2,384,518.99 |
| 02/11/13 | 22679 | R.W. LYALL & CO. | CLAIM# 1721 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,143.00 | 2,381,375.99 |
| 02/11/13 | 22680 | JOHN ALLEN WALDROP, III | CLAIM# 1723 -1. INTERIM DISTRIBUTION. | 7100-000 | | 364.65 | 2,381,011.34 |
| 02/11/13 | 22681 | MCCULLOUGH ELECTRIC | CLAIM# 1725 -1. INTERIM DISTRIBUTION. | 7100-000 | | 13.23 | 2,380,998.11 |

| | | | | Subtotals : | $0.00 | $33,526.07 | |

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM     V.13.25

# Form 2

Page: 216

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COMPANY | | | | | |
| 02/11/13 | 22682 | MODERN FLUID POWER | CLAIM# 1726 -1. INTERIM DISTRIBUTION. | 7100-000 | | 203.41 | 2,380,794.70 |
| 02/11/13 | 22683 | FIRE PROTECTION PRODUCTS INC. | CLAIM# 1727 -1. INTERIM DISTRIBUTION. | 7100-000 | | 705.96 | 2,380,088.74 |
| 02/11/13 | 22684 | FASTENAL CO. | CLAIM# 1729 -1. INTERIM DISTRIBUTION. | 7100-000 | | 92.91 | 2,379,995.83 |
| 02/11/13 | 22685 | FLEXHEAD INDUSTREIS | CLAIM# 1730 -1. INTERIM DISTRIBUTION. | 7100-000 | | 717.23 | 2,379,278.60 |
| 02/11/13 | 22686 | ROBVON BACKING RING COMPANY | CLAIM# 1731 -1. INTERIM DISTRIBUTION. | 7100-000 | | 192.48 | 2,379,086.12 |
| 02/11/13 | 22687 | MCARDLE, WALTER F. | CLAIM# 1732 -1. INTERIM DISTRIBUTION. | 7100-000 | | 135.05 | 2,378,951.07 |
| 02/11/13 | 22688 | MCARDLE, WALTER F. | CLAIM# 1733 -1. INTERIM DISTRIBUTION. | 7100-000 | | 801.03 | 2,378,150.04 |
| 02/11/13 | 22689 | FLOWLINE DIVISION | CLAIM# 1735 -1. INTERIM DISTRIBUTION. | 7100-000 | | 820.24 | 2,377,329.80 |
| 02/11/13 | 22690 | CONTINENTAL INDUSTRIES, INC. | CLAIM# 1736 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,250.62 | 2,376,079.18 |
| 02/11/13 | 22691 | CITICAPITAL COMMERCIAL LEASING CORP. | CLAIM# 1737 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,978.01 | 2,374,101.17 |
| 02/11/13 | 22692 | CITICAPITAL COMMERCIAL LEASING CORP. | CLAIM# 1738 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,880.31 | 2,371,220.86 |
| 02/11/13 | 22693 | CITICAPITAL COMMERCIAL LEASING CORP. | CLAIM# 1739 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,296.56 | 2,369,924.30 |
| 02/11/13 | 22694 | CITICAPITAL COMMERCIAL LEASING CORP. | CLAIM# 1740 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,083.75 | 2,368,840.55 |
| 02/11/13 | 22695 | CITICAPITAL COMMERCIAL LEASING CORP. | CLAIM# 1741 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,083.73 | 2,367,756.82 |
| 02/11/13 | 22696 | MCARDLE, WALTER F. | CLAIM# 1742 -1. INTERIM DISTRIBUTION. | 7100-000 | | 10.17 | 2,367,746.65 |
| 02/11/13 | 22697 | CITICAPITAL COMMERCIAL LEASING CORP. | CLAIM# 1743 -1. INTERIM DISTRIBUTION. | 7100-000 | | 782.56 | 2,366,964.09 |
| 02/11/13 | 22698 | MCARDLE, WALTER F. | CLAIM# 1744 -1. INTERIM DISTRIBUTION. | 7100-000 | | 59.56 | 2,366,904.53 |
| 02/11/13 | 22699 | CITICAPITAL COMMERCIAL | CLAIM# 1745 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,089.04 | 2,365,815.49 |

**Subtotals :**            $0.00        $15,182.62

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LEASING CORP. | | | | | |
| 02/11/13 | 22700 | MCARDLE, WALTER F. | CLAIM# 1746 -1. INTERIM DISTRIBUTION. | 7100-000 | | 98.84 | 2,365,716.65 |
| 02/11/13 | 22701 | CITICAPITAL COMMERCIAL LEASING CORP. | CLAIM# 1747 -1. INTERIM DISTRIBUTION. | 7100-000 | | 964.17 | 2,364,752.48 |
| 02/11/13 | 22702 | CITICAPITAL COMMERCIAL LEASING CORP. | CLAIM# 1748 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5,036.50 | 2,359,715.98 |
| 02/11/13 | 22703 | CITICAPITAL COMMERCIAL LEASING CORP. | CLAIM# 1749 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,769.86 | 2,356,946.12 |
| 02/11/13 | 22704 | CITICAPITAL COMMERCIAL LEASING CORP. | CLAIM# 1750 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,868.08 | 2,353,078.04 |
| 02/11/13 | 22705 | CITICAPITAL COMMERCIAL LEASING CORP. | CLAIM# 1751 -1. INTERIM DISTRIBUTION. | 7100-000 | | 323.60 | 2,352,754.44 |
| 02/11/13 | 22706 | CITICAPITAL COMMERCIAL LEASING CORP. | CLAIM# 1752 -1. INTERIM DISTRIBUTION. | 7100-000 | | 503.70 | 2,352,250.74 |
| 02/11/13 | 22707 | CITICAPITAL COMMERCIAL LEASING CORP. | CLAIM# 1753 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,083.75 | 2,351,166.99 |
| 02/11/13 | 22708 | BRASS CRAFT | CLAIM# 1754 -1. INTERIM DISTRIBUTION. | 7100-000 | | 517.16 | 2,350,649.83 |
| 02/11/13 | 22709 | JAMESBURY INC. | CLAIM# 1755 -2. INTERIM DISTRIBUTION. | 7100-000 | | 71,199.43 | 2,279,450.40 |
| 02/11/13 | 22710 | TOP LINE | CLAIM# 1760 -1. INTERIM DISTRIBUTION. | 7100-000 | | 639.26 | 2,278,811.14 |
| 02/11/13 | 22711 | INTERNATIONAL TANK SERVICE | CLAIM# 1762 -1. INTERIM DISTRIBUTION. | 7100-000 | | 54.54 | 2,278,756.60 |
| 02/11/13 | 22712 | ELECTRO-SENSORS INC. | CLAIM# 1763 -1. INTERIM DISTRIBUTION. | 7100-000 | | 92.91 | 2,278,663.69 |
| 02/11/13 | 22713 | AON RISK SERVICES | CLAIM# 1764 -1. INTERIM DISTRIBUTION. | 7100-000 | | 7,596.16 | 2,271,067.53 |
| 02/11/13 | 22714 | STUART STEEL PROTECTION CORP. | CLAIM# 1765 -1. INTERIM DISTRIBUTION. | 7100-000 | | 707.86 | 2,270,359.67 |
| 02/11/13 | 22715 | VIATEC INC | CLAIM# 1766 -1. INTERIM DISTRIBUTION. | 7100-000 | | 82.72 | 2,270,276.95 |
| 02/11/13 | 22716 | MCARDLE, WALTER F. | CLAIM# 1767 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,416.79 | 2,268,860.16 |
| 02/11/13 | 22717 | MASSACHUSETTS MUTUAL LIFE | CLAIM# 1768 -1. INTERIM DISTRIBUTION. | 7100-000 | | 657,632.89 | 1,611,227.27 |
| | | | | **Subtotals :** | **$0.00** | **$754,588.22** | |

{} Asset reference(s)

## Form 2
### Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | INSURANCE COMPANY | | | | | |
| 02/11/13 | 22718 | MASSMUTUAL PARTICIPATION INVESTORS | CLAIM# 1769 -1. INTERIM DISTRIBUTION. | 7100-000 | | 66,383.82 | 1,544,843.45 |
| 02/11/13 | 22719 | NAPAC INCORPORATED | CLAIM# 1770 -1. INTERIM DISTRIBUTION. | 7100-000 | | 386.16 | 1,544,457.29 |
| 02/11/13 | 22720 | MASSACHUSETTS MUTUAL CORPORATE INVESTORS | CLAIM# 1771 -1. INTERIM DISTRIBUTION. | 7100-000 | | 124,352.01 | 1,420,105.28 |
| 02/11/13 | 22721 | OPW FUELING COMPONENTS | CLAIM# 1774 -1. INTERIM DISTRIBUTION. | 7100-000 | | 7.59 | 1,420,097.69 |
| 02/11/13 | 22722 | KRAVITCH MACHINE | CLAIM# 1775 -1. INTERIM DISTRIBUTION. | 7100-000 | | 321.02 | 1,419,776.67 |
| 02/11/13 | 22723 | JOGLER INC | CLAIM# 1791 -1. INTERIM DISTRIBUTION. | 7100-000 | | 164.81 | 1,419,611.86 |
| 02/11/13 | 22724 | ERNST & WHITNEY PRESSURE PROD | CLAIM# 1792 -1. INTERIM DISTRIBUTION. | 7100-000 | | 352.90 | 1,419,258.96 |
| 02/11/13 | 22725 | NORTON MCMURRAY MANUFACTURING | CLAIM# 1793 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,885.27 | 1,417,373.69 |
| 02/11/13 | 22726 | CURTIS MARKETING CORP. | CLAIM# 1794 -1. INTERIM DISTRIBUTION. | 7100-000 | | 53.05 | 1,417,320.64 |
| 02/11/13 | 22727 | THERMO ELECTRON | CLAIM# 1795 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,108.17 | 1,416,212.47 |
| 02/11/13 | 22728 | USF HOLLAND INC. | CLAIM# 1797 -1. INTERIM DISTRIBUTION. | 7100-000 | | 77.61 | 1,416,134.86 |
| 02/11/13 | 22729 | CONNECTORS & CONTROLS, INC | CLAIM# 1798 -1. INTERIM DISTRIBUTION. VOID - COMPANY BOUGHT OUT - UNABLE TO ACCEPT CHECK. Voided on 06/06/13 | 7100-000 | | 191.37 | 1,415,943.49 |
| 02/11/13 | 22730 | STELPIPE LTD. | CLAIM# 1800 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5,141.20 | 1,410,802.29 |
| 02/11/13 | 22731 | TULSA TUBE BENDING COMPANY INC | CLAIM# 1801 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,580.78 | 1,408,221.51 |
| 02/11/13 | 22732 | TURNBULL, DAVID C | CLAIM# 1802 -1. INTERIM DISTRIBUTION. STOPPED PAYMENT-REISSUE TO UPDATED ADDRESS - CHECK #22981. Stopped on 07/10/13 | 7100-000 | | 60.85 | 1,408,160.66 |

Subtotals :                    $0.00          $203,066.61

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM     V.13.25

# Form 2

## Cash Receipts And Disbursements Record

Page: 219

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-09863 GG | | **Trustee:** | THOMAS A. BRUINSMA (420110) | | |
| **Case Name:** | US FLOW CORPORATION | | **Bank Name:** | Rabobank, N.A. | | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | **Account:** | ******0768 - Checking Account | | |
| **Taxpayer ID #:** | **-***9378 | | **Blanket Bond:** | $5,000,000.00   (per case limit) | | |
| **Period Ending:** | 04/30/16 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22733 | UNISOURCE | CLAIM# 1806 -1. INTERIM DISTRIBUTION. | 7100-000 | | 122.77 | 1,408,037.89 |
| 02/11/13 | 22734 | MAASS FLANGE INTERNATIONAL | CLAIM# 1807 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,122.36 | 1,406,915.53 |
| 02/11/13 | 22735 | US FLANGE & FITTING CORP | CLAIM# 1808 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,472.69 | 1,405,442.84 |
| 02/11/13 | 22736 | COOPER B-LINE INC | CLAIM# 1810 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,697.69 | 1,403,745.15 |
| 02/11/13 | 22737 | DAYTON POWER AND LIGHT | CLAIM# 1813 -1. INTERIM DISTRIBUTION. | 7100-000 | | 11.98 | 1,403,733.17 |
| 02/11/13 | 22738 | SCHMITT, ROBERT F. | CLAIM# 1816 -1. INTERIM DISTRIBUTION. | 7100-000 | | 45.48 | 1,403,687.69 |
| 02/11/13 | 22739 | LOIS M. CROUSE, TRUSTEE | CLAIM# 1817 -1. INTERIM DISTRIBUTION. | 7100-000 | | 562.67 | 1,403,125.02 |
| 02/11/13 | 22740 | ROTO HAMMER INDUSTRIES INC. | CLAIM# 1818 -1. INTERIM DISTRIBUTION. | 7100-000 | | 357.04 | 1,402,767.98 |
| 02/11/13 | 22741 | LAKESHORE AUTOMATIC PRODUCTS | CLAIM# 1819 -1. INTERIM DISTRIBUTION. | 7100-000 | | 117.11 | 1,402,650.87 |
| 02/11/13 | 22742 | US CUSTOMS AND BORDER PROTECTION | CLAIM# 1820 -1. INTERIM DISTRIBUTION. | 7100-000 | | 537.93 | 1,402,112.94 |
| 02/11/13 | 22743 | STAINLESS MANUFACTURING INC. | CLAIM# 1821 -1. INTERIM DISTRIBUTION. | 7100-000 | | 179.99 | 1,401,932.95 |
| 02/11/13 | 22744 | RED MAN PIPE & SUPPLY COMPANY | CLAIM# 1824 -1. INTERIM DISTRIBUTION. | 7100-000 | | 197.13 | 1,401,735.82 |
| 02/11/13 | 22745 | CFC INVESTMENT COMPANY | CLAIM# 1826 -1. INTERIM DISTRIBUTION. | 7100-000 | | 543.67 | 1,401,192.15 |
| 02/11/13 | 22746 | KUNDINGER CONTROLS | CLAIM# 1827 -1. INTERIM DISTRIBUTION. | 7100-000 | | 81.86 | 1,401,110.29 |
| 02/11/13 | 22747 | OASIS CORPORATION | CLAIM# 1828 -1. INTERIM DISTRIBUTION. | 7100-000 | | 4,816.90 | 1,396,293.39 |
| 02/11/13 | 22748 | GREATER BAY CAPITAL | CLAIM# 1833 -1. INTERIM DISTRIBUTION. | 7100-000 | | 401.36 | 1,395,892.03 |
| 02/11/13 | 22749 | KOFCO U.S.A. INC. | CLAIM# 1834 -1. INTERIM DISTRIBUTION. | 7100-000 | | 242.80 | 1,395,649.23 |
| 02/11/13 | 22750 | PLASTI-FAB INC | CLAIM# 1835 -1. INTERIM DISTRIBUTION. | 7100-000 | | 31.26 | 1,395,617.97 |
| 02/11/13 | 22751 | XOMOX CORP | CLAIM# 1836 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,842.68 | 1,392,775.29 |
| 02/11/13 | 22752 | MARK CONTROLS CORP. | CLAIM# 1837 -1. INTERIM DISTRIBUTION. | 7100-000 | | 634.66 | 1,392,140.63 |
| 02/11/13 | 22753 | CRANE ENERGY FLOW SOLUTIONS | CLAIM# 1838 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,451.17 | 1,389,689.46 |
| 02/11/13 | 22754 | CRANE ENERGY FLOW | CLAIM# 1839 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,036.41 | 1,387,653.05 |

| | Subtotals : | $0.00 | $20,507.61 |
|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | SOLUTIONS | | | | | |
| 02/11/13 | 22755 | CORVA CORP. | CLAIM# 1840 -1. INTERIM DISTRIBUTION. | 7100-000 | | 406.84 | 1,387,246.21 |
| 02/11/13 | 22756 | NIBCO INC | CLAIM# 1841 -1. INTERIM DISTRIBUTION. | 7100-000 | | 20,922.92 | 1,366,323.29 |
| 02/11/13 | 22757 | MILLER, JOHNSON, SNELL & CUMMISKEY, PLC | CLAIM# 1843 -1. INTERIM DISTRIBUTION. | 7100-000 | | 417.68 | 1,365,905.61 |
| 02/11/13 | 22758 | WEST PENN SUPPLY CO INC | CLAIM# 1844 -1. INTERIM DISTRIBUTION. | 7100-000 | | 15.22 | 1,365,890.39 |
| 02/11/13 | 22759 | FLUID POWER PRODUCTS, INC. | CLAIM# 1847 -1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 7100-000 | | 6.04 | 1,365,884.35 |
| 02/11/13 | 22760 | TIGER TECHNOLOGIES | CLAIM# 1849 -1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 7100-000 | | 2,386.03 | 1,363,498.32 |
| 02/11/13 | 22761 | ALASKAN COPPER | CLAIM# 1850 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,967.05 | 1,361,531.27 |
| 02/11/13 | 22762 | GENERAL AIR PRODUCTS | CLAIM# 1851U-1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 7100-000 | | 172.64 | 1,361,358.63 |
| 02/11/13 | 22763 | LINSALATA CAPITAL PARTNERS FUND III, L.P. | CLAIM# 1852 -1. INTERIM DISTRIBUTION. | 7100-000 | | 30,746.81 | 1,330,611.82 |
| 02/11/13 | 22764 | MULTI FITTINGS CORP | CLAIM# 1853 -1. INTERIM DISTRIBUTION. | 7100-000 | | 59.95 | 1,330,551.87 |
| 02/11/13 | 22765 | ANVIL INTERNATIONAL, LP | CLAIM# 1854 -1. INTERIM DISTRIBUTION. | 7100-000 | | 35,098.36 | 1,295,453.51 |
| 02/11/13 | 22766 | PHS INDUSTRIES, INC. | CLAIM# 1855 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,208.00 | 1,294,245.51 |
| 02/11/13 | 22767 | M.E. BARBER CO., INC. | CLAIM# 1857 -1. INTERIM DISTRIBUTION. | 7100-000 | | 315.61 | 1,293,929.90 |
| 02/11/13 | 22768 | LOGIC PLUS | CLAIM# 1858 -1. INTERIM DISTRIBUTION. | 7100-000 | | 601.41 | 1,293,328.49 |
| 02/11/13 | 22769 | ROBINSON, ROBBY S. | CLAIM# 1859 -1. INTERIM DISTRIBUTION. STOPPED PAYMENT - CHECK NOT RETURNED - REISSUE TO NEW ADDRESS (CHECK # 22972). Stopped on 05/10/13 | 7100-000 | | 20.65 | 1,293,307.84 |
| 02/11/13 | 22770 | NAVISTAR LEASING | CLAIM# 1867 -2. INTERIM DISTRIBUTION. | 7100-000 | | 1,945.11 | 1,291,362.73 |
| 02/11/13 | 22771 | LABOR READY, INC | CLAIM# 1868 -1. INTERIM DISTRIBUTION. | 7100-000 | | 221.32 | 1,291,141.41 |

|  | | Subtotals : | | | $0.00 | $96,511.64 | |

{} Asset reference(s)

# Form 2

Page:  221

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | VOID - UNABLE TO LOCATE. Voided on 06/06/13 | | | | |
| 02/11/13 | 22772 | THE WILLIAM POWELL COMPANY | CLAIM# 1869U-1. INTERIM DISTRIBUTION. | 7100-000 | | 14,573.49 | 1,276,567.92 |
| 02/11/13 | 22773 | SAMSON CONTROLS, INC | CLAIM# 1871 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5,116.79 | 1,271,451.13 |
| 02/11/13 | 22774 | NEWMANS, INC | CLAIM# 1872 -1. INTERIM DISTRIBUTION. | 7100-000 | | 5,907.44 | 1,265,543.69 |
| 02/11/13 | 22775 | INTERNATIONAL BROTHERHOOD OF TEAMSTERS | CLAIM# 1874 -1. INTERIM DISTRIBUTION. | 7100-000 | | 226.37 | 1,265,317.32 |
| 02/11/13 | 22776 | MOTION INDUSTRIES | CLAIM# 1877 -1. INTERIM DISTRIBUTION. | 7100-000 | | 280.93 | 1,265,036.39 |
| 02/11/13 | 22777 | R C PACKAGING SYSTEMS | CLAIM# 1878 -1. INTERIM DISTRIBUTION. | 7100-000 | | 20.75 | 1,265,015.64 |
| 02/11/13 | 22778 | DEPATIE FLUID POWER | CLAIM# 1879 -1. INTERIM DISTRIBUTION. | 7100-000 | | 234.13 | 1,264,781.51 |
| 02/11/13 | 22779 | POTTER ELECTRIC SIGNAL COMPANY | CLAIM# 1880 -1. INTERIM DISTRIBUTION. | 7100-000 | | 401.06 | 1,264,380.45 |
| 02/11/13 | 22780 | SALEM SALES ASSOCIATES | CLAIM# 1882 -1. INTERIM DISTRIBUTION. | 7100-000 | | 16.56 | 1,264,363.89 |
| 02/11/13 | 22781 | PIPEGUARD CORPORATION | CLAIM# 1883 -1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 7100-000 | | 348.54 | 1,264,015.35 |
| 02/11/13 | 22782 | POTTER ELECTRIC SIGNAL COMPANY | CLAIM# 1884 -1. INTERIM DISTRIBUTION. | 7100-000 | | 347.47 | 1,263,667.88 |
| 02/11/13 | 22783 | FOX THERMAL INSTRUMENTS | CLAIM# 1886 -1. INTERIM DISTRIBUTION. | 7100-000 | | 205.82 | 1,263,462.06 |
| 02/11/13 | 22784 | KME AMERICA INC | CLAIM# 1887 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,047.76 | 1,260,414.30 |
| 02/11/13 | 22785 | LESLIE CONTROLS | CLAIM# 1888 -1. INTERIM DISTRIBUTION. | 7100-000 | | 350.13 | 1,260,064.17 |
| 02/11/13 | 22786 | PENNSYLVANIA MACHINE WORKS | CLAIM# 1889 -1. INTERIM DISTRIBUTION. | 7100-000 | | 166.23 | 1,259,897.94 |
| 02/11/13 | 22787 | LEE VALVE COMPANY | CLAIM# 1891 -1. INTERIM DISTRIBUTION. | 7100-000 | | 910.22 | 1,258,987.72 |
| 02/11/13 | 22788 | ALLIED FITTING, L.P | CLAIM# 1892 -1. INTERIM DISTRIBUTION. | 7100-000 | | 16,890.08 | 1,242,097.64 |
| 02/11/13 | 22789 | CARPENTER & PATERSON, INC | CLAIM# 1893 -1. INTERIM DISTRIBUTION. (STOPPED PAYMENT - REISSUE @ #23002). Stopped on 09/30/13 | 7100-000 | | 5,414.50 | 1,236,683.14 |

Subtotals :  $0.00  $54,458.27

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM   V.13.25

# Form 2
## Cash Receipts And Disbursements Record

Page: 222

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22790 | CENTRAL SPINKLER CO | CLAIM# 1894 -1. INTERIM DISTRIBUTION. | 7100-000 | | 15,446.22 | 1,221,236.92 |
| 02/11/13 | 22791 | VIRGINIA STAINLESS STEEL | CLAIM# 1896 -1. INTERIM DISTRIBUTION. | 7100-000 | | 280.27 | 1,220,956.65 |
| 02/11/13 | 22792 | CHICAGO FAUCET CO. | CLAIM# 1900U-1. INTERIM DISTRIBUTION. | 7100-000 | | 1,759.99 | 1,219,196.66 |
| 02/11/13 | 22793 | UNIFLEX INC | CLAIM# 1901 -1. INTERIM DISTRIBUTION. | 7100-000 | | 25.68 | 1,219,170.98 |
| 02/11/13 | 22794 | LESMAN INSTRUMENT CO | CLAIM# 1903 -1. INTERIM DISTRIBUTION. | 7100-000 | | 6.48 | 1,219,164.50 |
| 02/11/13 | 22795 | BOB GREEN | CLAIM# 1906 -1. INTERIM DISTRIBUTION. | 7100-000 | | 105.05 | 1,219,059.45 |
| 02/11/13 | 22796 | MIDWEST CONTAINER CORP. | CLAIM# 1907 -1. INTERIM DISTRIBUTION. | 7100-000 | | 406.31 | 1,218,653.14 |
| 02/11/13 | 22797 | HOLLOWAY TRANSPORTATION INC | CLAIM# 1908 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 95.90 | 1,218,557.24 |
| 02/11/13 | 22798 | WIKA INSTRUMENT CORPORATION | CLAIM# 1909 -1. INTERIM DISTRIBUTION. | 7100-000 | | 210.83 | 1,218,346.41 |
| 02/11/13 | 22799 | BULL MOOSE TUBE COMPANY | CLAIM# 1911 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,165.47 | 1,217,180.94 |
| 02/11/13 | 22800 | ATTORNEY JAMES HESSION | CLAIM# 1912 -1. INTERIM DISTRIBUTION. | 7100-000 | | 72.61 | 1,217,108.33 |
| 02/11/13 | 22801 | ERDMANN CORPORATION | CLAIM# 1914 -1. INTERIM DISTRIBUTION. | 7100-000 | | 24.71 | 1,217,083.62 |
| 02/11/13 | 22802 | FUJIKIN OF AMERICA, INC. | CLAIM# 1917 -1. INTERIM DISTRIBUTION. | 7100-000 | | 219.72 | 1,216,863.90 |
| 02/11/13 | 22803 | STERLING HANDLING EQUIP INC | CLAIM# 1919 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 58.45 | 1,216,805.45 |
| 02/11/13 | 22804 | TWIN CITY HOSE INC | CLAIM# 1920 -1. INTERIM DISTRIBUTION. | 7100-000 | | 582.32 | 1,216,223.13 |
| 02/11/13 | 22805 | HYSON PRODUCTS | CLAIM# 1921 -1. INTERIM DISTRIBUTION. | 7100-000 | | 39.30 | 1,216,183.83 |
| 02/11/13 | 22806 | FEDEX FREIGHT EAST | CLAIM# 1924 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,427.76 | 1,214,756.07 |
| 02/11/13 | 22807 | JAMES RIVER INVESTMENT CORP. | CLAIM# 1925 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,043.33 | 1,213,712.74 |
| 02/11/13 | 22808 | JAECO-FLUID SYSTEMS | CLAIM# 1930 -1. INTERIM DISTRIBUTION. | 7100-000 | | 36.41 | 1,213,676.33 |
| 02/11/13 | 22809 | UMAC INCORPORATED | CLAIM# 1931 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,917.18 | 1,211,759.15 |
| 02/11/13 | 22810 | STAUFFER GLOVES AND SAFETY | CLAIM# 1935 -1. INTERIM DISTRIBUTION. | 7100-000 | | 83.23 | 1,211,675.92 |
| 02/11/13 | 22811 | SHAW ALLOY PIPING PRODUCTS | CLAIM# 1938 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8,505.50 | 1,203,170.42 |

Subtotals : $0.00 $33,512.72

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2
## Cash Receipts And Disbursements Record

Page: 223

| Case Number: | 03-09863 GG |
|---|---|
| Case Name: | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| Taxpayer ID #: | **-***9378 |
| Period Ending: | 04/30/16 |

| Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account: | ******0768 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22812 | SHARPE MIXERS | CLAIM# 1939 -1. INTERIM DISTRIBUTION. | 7100-000 | | 478.40 | 1,202,692.02 |
| 02/11/13 | 22813 | ELITE METAL FINISHING | CLAIM# 1941 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 1,787.23 | 1,200,904.79 |
| 02/11/13 | 22814 | SHERMAN & SCHRODER EQUIPMENT CO. | CLAIM# 1945 -1. INTERIM DISTRIBUTION. | 7100-000 | | 210.14 | 1,200,694.65 |
| 02/11/13 | 22815 | KING, RONALD M. | CLAIM# 1948 -1. INTERIM DISTRIBUTION. | 7100-000 | | 6.54 | 1,200,688.11 |
| 02/11/13 | 22816 | FCX PERFORMANCE, INC. | CLAIM# 1950 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,006.99 | 1,198,681.12 |
| 02/11/13 | 22817 | INDUSTRIAL CONTROLS DISTRIBUTORS, LLC | CLAIM# 1951 -1. INTERIM DISTRIBUTION. | 7100-000 | | 871.97 | 1,197,809.15 |
| 02/11/13 | 22818 | ATTORNEY JAMES HESSION | CLAIM# 1953 -1. INTERIM DISTRIBUTION. | 7100-000 | | 72.61 | 1,197,736.54 |
| 02/11/13 | 22819 | E.L. MUSTEE & SONS INC. | CLAIM# 1956 -1. INTERIM DISTRIBUTION. | 7100-000 | | 773.40 | 1,196,963.14 |
| 02/11/13 | 22820 | ROADWAY EXPRESS INC | CLAIM# 1957 -1. INTERIM DISTRIBUTION. | 7100-000 | | 395.01 | 1,196,568.13 |
| 02/11/13 | 22821 | JAMES M. PLEASANTS CO | CLAIM# 1964 -1. INTERIM DISTRIBUTION. | 7100-000 | | 93.72 | 1,196,474.41 |
| 02/11/13 | 22822 | MDE CORPORATION | CLAIM# 1966 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,065.87 | 1,193,408.54 |
| 02/11/13 | 22823 | LEVY RESTAURANTS | CLAIM# 1972 -1. INTERIM DISTRIBUTION. | 7100-000 | | 173.52 | 1,193,235.02 |
| 02/11/13 | 22824 | LINDE GAS LLC | CLAIM# 1976 -1. INTERIM DISTRIBUTION. | 7100-000 | | 238.52 | 1,192,996.50 |
| 02/11/13 | 22825 | NATIONAL FLANGE & FITTING CO | CLAIM# 1977 -1. INTERIM DISTRIBUTION. | 7100-000 | | 19.84 | 1,192,976.66 |
| 02/11/13 | 22826 | SFC CONTRACT SERVICES, INC | CLAIM# 1979 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 56.58 | 1,192,920.08 |
| 02/11/13 | 22827 | ALLOY INDUSTRIAL CONTRACTORS, INC. | CLAIM# 1981 -1. INTERIM DISTRIBUTION. | 7100-000 | | 116.22 | 1,192,803.86 |
| 02/11/13 | 22828 | OVERNITE TRANSPORTATION COMPANY | CLAIM# 1987 -1. INTERIM DISTRIBUTION. | 7100-000 | | 24.60 | 1,192,779.26 |
| 02/11/13 | 22829 | ESSEX FLUID CONTROLS | CLAIM# 1995 -1. INTERIM DISTRIBUTION. | 7100-000 | | 71.40 | 1,192,707.86 |
| 02/11/13 | 22830 | BUSINESS INFORMATION SOLUTIONS, INC. | CLAIM# 1996U-1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 47.99 | 1,192,659.87 |

Subtotals :  $0.00    $10,510.55

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG |
|---|---|
| Case Name: | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| Taxpayer ID #: | **-***9378 |
| Period Ending: | 04/30/16 |

| Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account: | ******0768 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22831 | INTERNATIONAL TRUCK & TRAILER REPAIR | CLAIM# 1997 -1. INTERIM DISTRIBUTION. | 7100-000 | | 216.24 | 1,192,443.63 |
| 02/11/13 | 22832 | ZY-TECH GLOBAL INDUSTRIES | CLAIM# 1999 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,606.09 | 1,188,837.54 |
| 02/11/13 | 22833 | BLUE WATER FUEL MANAGEMENT/FOSTER OIL CO. | CLAIM# 2000 -1. INTERIM DISTRIBUTION. Stopped on 09/30/13 | 7100-000 | | 202.18 | 1,188,635.36 |
| 02/11/13 | 22834 | FULL CIRCLE IMAGE FRU | CLAIM# 2001 -1. INTERIM DISTRIBUTION. | 7100-000 | | 11.44 | 1,188,623.92 |
| 02/11/13 | 22835 | POWELL FAB & MFG INC | CLAIM# 2002 -1. INTERIM DISTRIBUTION. | 7100-000 | | 57.04 | 1,188,566.88 |
| 02/11/13 | 22836 | THE EADS COMPANY | CLAIM# 2003 -1. INTERIM DISTRIBUTION. | 7100-000 | | 106.22 | 1,188,460.66 |
| 02/11/13 | 22837 | THE RECTOR SEAL CORP. | CLAIM# 2004 -1. INTERIM DISTRIBUTION. | 7100-000 | | 404.17 | 1,188,056.49 |
| 02/11/13 | 22838 | GREENVILLE RUBBER & GASKET | CLAIM# 2006 -1. INTERIM DISTRIBUTION. | 7100-000 | | 21.82 | 1,188,034.67 |
| 02/11/13 | 22839 | CENTERPOINT ENERGY MINNEGASCO | CLAIM# 2010 -1. INTERIM DISTRIBUTION. | 7100-000 | | 24.89 | 1,188,009.78 |
| 02/11/13 | 22840 | NAFECO | CLAIM# 2011 -1. INTERIM DISTRIBUTION. | 7100-000 | | 67.06 | 1,187,942.72 |
| 02/11/13 | 22841 | CROWN CREDIT COMPANY | CLAIM# 2012 -1. INTERIM DISTRIBUTION. | 7100-000 | | 357.65 | 1,187,585.07 |
| 02/11/13 | 22842 | OTR TIRE COMPANY | CLAIM# 2013 -1. INTERIM DISTRIBUTION. VOID - DISSOLVED. Voided on 06/06/13 | 7100-000 | | 13.56 | 1,187,571.51 |
| 02/11/13 | 22843 | FELKER BROTHERS CORPORATION | CLAIM# 2014 -1. INTERIM DISTRIBUTION. | 7100-000 | | 12,760.78 | 1,174,810.73 |
| 02/11/13 | 22844 | BARNES & JONES | CLAIM# 2018 -1. INTERIM DISTRIBUTION. | 7100-000 | | 93.97 | 1,174,716.76 |
| 02/11/13 | 22845 | MILWAUKEE VALVE COMPANY | CLAIM# 2019 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,622.48 | 1,172,094.28 |
| 02/11/13 | 22846 | AQUA BATH, INC. | CLAIM# 2020 -1. INTERIM DISTRIBUTION. | 7100-000 | | 161.89 | 1,171,932.39 |
| 02/11/13 | 22847 | ALLIED TUBE & CONDUIT | CLAIM# 2023 -1. INTERIM DISTRIBUTION. | 7100-000 | | 7,469.61 | 1,164,462.78 |
| 02/11/13 | 22848 | WILLIAM E. WILLIAMS VALVE CORP. | CLAIM# 2024 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,728.77 | 1,162,734.01 |
| 02/11/13 | 22849 | HAMMOND VALVE | CLAIM# 2025 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,978.51 | 1,158,755.50 |
| 02/11/13 | 22850 | HULL LIFT TRUCK INC | CLAIM# 2026 -1. INTERIM DISTRIBUTION. | 7100-000 | | 33.36 | 1,158,722.14 |

| | | | | Subtotals : | $0.00 | $33,937.73 | |

{} Asset reference(s)

# Form 2

Page:  225

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22851 | SMOOTH-ON INC | CLAIM# 2027 -1. INTERIM DISTRIBUTION. | 7100-000 | | 18.53 | 1,158,703.61 |
| 02/11/13 | 22852 | H.E. LENNON, INC. | CLAIM# 2028 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,182.27 | 1,155,521.34 |
| 02/11/13 | 22853 | AMERICAN ELECTRIC POWER | CLAIM# 2029 -1. INTERIM DISTRIBUTION. | 7100-000 | | 16.12 | 1,155,505.22 |
| 02/11/13 | 22854 | ASPEN DISPLAYS, INC. | CLAIM# 2031 -1. INTERIM DISTRIBUTION.<br>VOID - DISSOLVED.<br>Voided on 06/06/13 | 7100-000 | | 8.91 | 1,155,496.31 |
| 02/11/13 | 22855 | A.O. SMITH WATER PRODUCTS CO. | CLAIM# 2032 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 8,808.64 | 1,146,687.67 |
| 02/11/13 | 22856 | HONEYWELL GCTS | CLAIM# 2036 -1. INTERIM DISTRIBUTION. | 7100-000 | | 310.48 | 1,146,377.19 |
| 02/11/13 | 22857 | FLAGSHIP PRINTING | CLAIM# 2037 -1. INTERIM DISTRIBUTION.<br>VOID - COMPANY CLOSED.<br>Voided on 06/06/13 | 7100-000 | | 10.78 | 1,146,366.41 |
| 02/11/13 | 22858 | ALTA LIFE TRUCK SERVICES, INC. | CLAIM# 2038 -1. INTERIM DISTRIBUTION. | 7100-000 | | 125.09 | 1,146,241.32 |
| 02/11/13 | 22859 | TRI-STATE TECHNICAL SALES CORP | CLAIM# 2039 -1. INTERIM DISTRIBUTION. | 7100-000 | | 29.39 | 1,146,211.93 |
| 02/11/13 | 22860 | SCIENTIFIC PLASTICS, INC. | CLAIM# 2043 -1. INTERIM DISTRIBUTION. | 7100-000 | | 16.24 | 1,146,195.69 |
| 02/11/13 | 22861 | DRYLINK INC. | CLAIM# 2045 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 25.27 | 1,146,170.42 |
| 02/11/13 | 22862 | GREAT LAKES PUMP & SUPPLY | CLAIM# 2046 -1. INTERIM DISTRIBUTION. | 7100-000 | | 22.92 | 1,146,147.50 |
| 02/11/13 | 22863 | LANSING ICE & FUEL | CLAIM# 2053 -1. INTERIM DISTRIBUTION. | 7100-000 | | 16.09 | 1,146,131.41 |
| 02/11/13 | 22864 | SPRING GROVE REALTY | CLAIM# 2054U-1. INTERIM DISTRIBUTION. | 7100-000 | | 27,592.68 | 1,118,538.73 |
| 02/11/13 | 22865 | ABBEY PRODUCTS | CLAIM# 2056 -1. INTERIM DISTRIBUTION. | 7100-000 | | 694.64 | 1,117,844.09 |
| 02/11/13 | 22866 | DIXON VALVE & COUPLING CO. | CLAIM# 2057 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,674.83 | 1,115,169.26 |
| 02/11/13 | 22867 | CENTRAL TRANSPORT INT., INC | CLAIM# 2058 -1. INTERIM DISTRIBUTION. | 7100-000 | | 48.47 | 1,115,120.79 |
| 02/11/13 | 22868 | RAWDON MYERS, INC. | CLAIM# 2059 -1. INTERIM DISTRIBUTION. | 7100-000 | | 47.91 | 1,115,072.88 |
| 02/11/13 | 22869 | DURANGO GEORGIA PAPER | CLAIM# 2060 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,920.53 | 1,113,152.35 |

Subtotals :          $0.00          $45,569.79

# Form 2

Page: 226

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COMPANY | | | | | |
| 02/11/13 | 22870 | A & M INDUSTRIAL SUPPLY | CLAIM# 2066 -1. INTERIM DISTRIBUTION. | 7100-000 | | 18.81 | 1,113,133.54 |
| 02/11/13 | 22871 | EXPORT DEVELOPMENT CANADA | CLAIM# 2067 -1. INTERIM DISTRIBUTION. | 7100-000 | | 686.90 | 1,112,446.64 |
| 02/11/13 | 22872 | MODEL COVERALL, INC. | CLAIM# 2070 -1. INTERIM DISTRIBUTION. | 7100-000 | | 23.62 | 1,112,423.02 |
| 02/11/13 | 22873 | FLUKE ELECTRONICS | CLAIM# 2071 -1. INTERIM DISTRIBUTION. | 7100-000 | | 7.78 | 1,112,415.24 |
| 02/11/13 | 22874 | ATLANTIC MFG. & MACHINE CO. | CLAIM# 2073 -1. INTERIM DISTRIBUTION.<br>Stopped on 09/30/13 | 7100-000 | | 111.86 | 1,112,303.38 |
| 02/11/13 | 22875 | DRESSER PIPING SPECIALTIES | CLAIM# 2074 -1. INTERIM DISTRIBUTION. | 7100-000 | | 8,020.57 | 1,104,282.81 |
| 02/11/13 | 22876 | AVERITT EXPRESS, INC. | CLAIM# 2076 -1. INTERIM DISTRIBUTION. | 7100-000 | | 9.25 | 1,104,273.56 |
| 02/11/13 | 22877 | DOUGLAS R. JOHNSON,<br>TRUSTEE | CLAIM# 2077 -1. INTERIM DISTRIBUTION. | 7100-000 | | 53.80 | 1,104,219.76 |
| 02/11/13 | 22878 | KLEIN TOOLS INC. | CLAIM# 2078 -1. INTERIM DISTRIBUTION. | 7100-000 | | 214.42 | 1,104,005.34 |
| 02/11/13 | 22879 | SPEARS MFG INC | CLAIM# 2079 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,270.59 | 1,102,734.75 |
| 02/11/13 | 22880 | ENGINEERED FLEXIBLE<br>PRODUCTS, INC. | CLAIM# 2080 -1. INTERIM DISTRIBUTION. | 7100-000 | | 638.43 | 1,102,096.32 |
| 02/11/13 | 22881 | BERMAN BROS., INC | CLAIM# 2081 -1. INTERIM DISTRIBUTION. | 7100-000 | | 366.19 | 1,101,730.13 |
| 02/11/13 | 22882 | POWER EQUIPMENT COMPANY | CLAIM# 2082 -1. INTERIM DISTRIBUTION. | 7100-000 | | 795.79 | 1,100,934.34 |
| 02/11/13 | 22883 | BLACKMORE & GLUNT INC | CLAIM# 2083 -1. INTERIM DISTRIBUTION. | 7100-000 | | 498.60 | 1,100,435.74 |
| 02/11/13 | 22884 | SUPPLYFORCE.COM, LLC | CLAIM# 2084 -1. INTERIM DISTRIBUTION. | 7100-000 | | 58.09 | 1,100,377.65 |
| 02/11/13 | 22885 | FELKER BROTHERS<br>CORPORATION | CLAIM# 2085 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,062.21 | 1,098,315.44 |
| 02/11/13 | 22886 | ASAHI/AMERICA,INC | CLAIM# 2086 -1. INTERIM DISTRIBUTION. | 7100-000 | | 217.84 | 1,098,097.60 |
| 02/11/13 | 22887 | ENGINEERED BRASS | CLAIM# 2089 -1. INTERIM DISTRIBUTION. | 7100-000 | | 14.52 | 1,098,083.08 |
| 02/11/13 | 22888 | J.C. WHITLAM MANUFACTURING | CLAIM# 2090 -1. INTERIM DISTRIBUTION. | 7100-000 | | 72.61 | 1,098,010.47 |
| 02/11/13 | 22889 | TA CHEN INTERNATIONAL, INC. | CLAIM# 2092 -1. INTERIM DISTRIBUTION. | 7100-000 | | 3,170.08 | 1,094,840.39 |
| 02/11/13 | 22890 | CONLEY CORPORATION | CLAIM# 2094 -1. INTERIM DISTRIBUTION. | 7100-000 | | 116.18 | 1,094,724.21 |
| 02/11/13 | 22891 | WATERLESS CO LLC | CLAIM# 2095 -1. INTERIM DISTRIBUTION. | 7100-000 | | 52.15 | 1,094,672.06 |

| | | | Subtotals : | $0.00 | $18,480.29 |
|---|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

Page:  227

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22892 | KEROTEST MANUFACTURING CORP. | CLAIM# 2096 -1. INTERIM DISTRIBUTION. | 7100-000 | | 406.63 | 1,094,265.43 |
| 02/11/13 | 22893 | CRANE ENERGY FLOW SOLUTIONS | CLAIM# 2097 -1. INTERIM DISTRIBUTION. | 7100-000 | | 168.75 | 1,094,096.68 |
| 02/11/13 | 22894 | MCC HOLDINGS, INC. | CLAIM# 2098 -1. INTERIM DISTRIBUTION. | 7100-000 | | 721.85 | 1,093,374.83 |
| 02/11/13 | 22895 | XOMOX CORP | CLAIM# 2099 -1. INTERIM DISTRIBUTION. | 7100-000 | | 561.66 | 1,092,813.17 |
| 02/11/13 | 22896 | GRUNDFOS PUMPS CORPORATION | CLAIM# 2100 -1. INTERIM DISTRIBUTION. | 7100-000 | | 2,509.53 | 1,090,303.64 |
| 02/11/13 | 22897 | MATCOR, INC. | CLAIM# 2101 -1. INTERIM DISTRIBUTION. | 7100-000 | | 419.12 | 1,089,884.52 |
| 02/11/13 | 22898 | HOWLEY AGENCY SALES COMPANY | CLAIM# 2103 -1. INTERIM DISTRIBUTION. | 7100-000 | | 114.06 | 1,089,770.46 |
| 02/11/13 | 22899 | JUST MANUFACTURING COMPANY | CLAIM# 2104 -1. INTERIM DISTRIBUTION. | 7100-000 | | 290.45 | 1,089,480.01 |
| 02/11/13 | 22900 | UNITED INDUSTRIAL PROPERTIES LLC | CLAIM# 2105 -1. INTERIM DISTRIBUTION. | 7100-000 | | 203.32 | 1,089,276.69 |
| 02/11/13 | 22901 | MCKINSEY & COMPANY, INC. UNITED STATES | CLAIM# 2106 -1. INTERIM DISTRIBUTION. | 7100-000 | | 435.68 | 1,088,841.01 |
| 02/11/13 | 22902 | BANC ONE LEASING CORP. | CLAIM# 2107U-1. INTERIM DISTRIBUTION. | 7100-000 | | 4,712.38 | 1,084,128.63 |
| 02/11/13 | 22903 | RAMCO MANUFACTURING | CLAIM# 2108 -1. INTERIM DISTRIBUTION. | 7100-000 | | 57.28 | 1,084,071.35 |
| 02/11/13 | 22904 | WINTON PRODUCTS COMPANY, INC. | CLAIM# 2109 -1. INTERIM DISTRIBUTION. | 7100-000 | | 22.08 | 1,084,049.27 |
| 02/11/13 | 22905 | UNITED TELEPHONE- SOUTHEAST, INC | CLAIM# 2111 -1. INTERIM DISTRIBUTION. | 7100-000 | | 30.78 | 1,084,018.49 |
| 02/11/13 | 22906 | UNITED TELEPHONE OF OHIO | CLAIM# 2112 -1. INTERIM DISTRIBUTION. | 7100-000 | | 10.68 | 1,084,007.81 |
| 02/11/13 | 22907 | POLYPIPE, INC. | CLAIM# 2116 -1. INTERIM DISTRIBUTION. | 7100-000 | | 435.68 | 1,083,572.13 |
| 02/11/13 | 22908 | CHICAGO FAUCET COMPANY, INC. | CLAIM# 2117 -1. INTERIM DISTRIBUTION. | 7100-000 | | 223.52 | 1,083,348.61 |

**Subtotals :**       $0.00       $11,323.45

{} Asset reference(s)

# Form 2

Page: 228

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22909 | SYMMONS INDUSTRIES | CLAIM# 2119 -1. INTERIM DISTRIBUTION. | 7100-000 | | 732.27 | 1,082,616.34 |
| 02/11/13 | 22910 | KOLLENBERG, DAN | CLAIM# 2123 -1. INTERIM DISTRIBUTION. | 7100-000 | | 14.16 | 1,082,602.18 |
| 02/11/13 | 22911 | JW SALES INC | CLAIM# 2126 -1. INTERIM DISTRIBUTION. | 7100-000 | | 26.17 | 1,082,576.01 |
| 02/11/13 | 22912 | IPSCO INC | CLAIM# 2163 -1. INTERIM DISTRIBUTION. | 7100-000 | | 6,528.70 | 1,076,047.31 |
| 02/11/13 | 22913 | H-P PRODUCTS, INC. | CLAIM# 2205U-1. INTERIM DISTRIBUTION. | 7100-000 | | 52.40 | 1,075,994.91 |
| 02/11/13 | 22914 | LEN MYERS & ASSOC., INC. | CLAIM# 2208 -1. INTERIM DISTRIBUTION. | 7100-000 | | 103.60 | 1,075,891.31 |
| 02/11/13 | 22915 | JUST MANUFACTURING<br>COMPANY | CLAIM# 2209 -1. INTERIM DISTRIBUTION. | 7100-000 | | 771.50 | 1,075,119.81 |
| 02/11/13 | 22916 | ENGINEERED BRASS | CLAIM# 2213 -1. INTERIM DISTRIBUTION. | 7100-000 | | 598.94 | 1,074,520.87 |
| 02/11/13 | 22917 | MUNN, P. COURTNEY | CLAIM# 2214 -1. INTERIM DISTRIBUTION. | 7100-000 | | 15.97 | 1,074,504.90 |
| 02/11/13 | 22918 | RAJEWSKI, DANIEL | CLAIM# 2218 -1. INTERIM DISTRIBUTION. | 7100-000 | | 110.90 | 1,074,394.00 |
| 02/11/13 | 22919 | MARQUARDT, MICHAEL D. | CLAIM# 2219 -1. INTERIM DISTRIBUTION.<br>STOPPED - REISSUED @ #22983 (NEW<br>ADDRESS).<br>Stopped on 09/26/13 | 7100-000 | | 137.62 | 1,074,256.38 |
| 02/11/13 | 22920 | BANDEL, DAVID A. | CLAIM# 2230 -1. INTERIM DISTRIBUTION. | 7100-000 | | 75.83 | 1,074,180.55 |
| 02/11/13 | 22921 | WELDBEND CORPORATION | CLAIM# 2231 -1. INTERIM DISTRIBUTION. | 7100-000 | | 494.32 | 1,073,686.23 |
| 02/11/13 | 22922 | FISH, TIMOTHY C. | CLAIM# 2232 -1. INTERIM DISTRIBUTION. | 7100-000 | | 42.30 | 1,073,643.93 |
| 02/11/13 | 22923 | MOUSA, RICHARD A | CLAIM# 2255 -1. INTERIM DISTRIBUTION. | 7100-000 | | 7.10 | 1,073,636.83 |
| 02/11/13 | 22924 | FLOWSERVE US INC. | CLAIM# 2261 -1. INTERIM DISTRIBUTION. | 7100-000 | | 22,160.15 | 1,051,476.68 |
| 02/11/13 | 22925 | LAKE, WILLIAM H | CLAIM# 2269 -1. INTERIM DISTRIBUTION. | 7100-000 | | 22.03 | 1,051,454.65 |
| 02/11/13 | 22926 | CALFEE, HALTER & GRISWOLD<br>LLP | CLAIM# 2276 -1. INTERIM DISTRIBUTION. | 7100-000 | | 290.45 | 1,051,164.20 |
| 02/11/13 | 22927 | MAVERICK TUBE CORPORATION | CLAIM# 2278 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided on 06/06/13 | 7100-000 | | 514.24 | 1,050,649.96 |
| 02/11/13 | 22928 | INTRANSIT, INC. | CLAIM# 2281 -1. INTERIM DISTRIBUTION. | 7100-000 | | 32.39 | 1,050,617.57 |

| | | | Subtotals : | | $0.00 | $32,731.04 | |

{} Asset reference(s)

# Form 2

Page: 229

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/13 | 22929 | LIBB CO. INC. | CLAIM# 2282 -1. INTERIM DISTRIBUTION. | 7100-000 | | 56.22 | 1,050,561.35 |
| 02/11/13 | 22930 | MIDWEST VALVE & FITTING CO. | CLAIM# 2283 -1. INTERIM DISTRIBUTION. | 7100-000 | | 116.18 | 1,050,445.17 |
| 02/11/13 | 22931 | QWEST COMMUNICATIONS | CLAIM# 2284 -1. INTERIM DISTRIBUTION. | 7100-000 | | 375.55 | 1,050,069.62 |
| 02/11/13 | 22932 | DRESSER, INC. | CLAIM# 2285 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,060.15 | 1,049,009.47 |
| 02/11/13 | 22933 | M&R PIPE AND SUPPLY COMPANY | CLAIM# 2286 -1. INTERIM DISTRIBUTION. | 7100-000 | | 44.29 | 1,048,965.18 |
| 02/11/13 | 22934 | VICTAULIC COMPANY OF AMERICA | CLAIM# 2288 -1. INTERIM DISTRIBUTION. | 7100-000 | | 36,932.56 | 1,012,032.62 |
| 02/11/13 | 22935 | KENTUCKY DEPARTMENT OF REVENUE | CLAIM# 2290U-1. INTERIM DISTRIBUTION. | 7100-000 | | 64.93 | 1,011,967.69 |
| 02/11/13 | 22936 | WELDBEND CORPORATION | CLAIM# 2291 -1. INTERIM DISTRIBUTION. | 7100-000 | | 1,016.58 | 1,010,951.11 |
| 02/11/13 | 22937 | HONEYWELL INTERNATIONAL, INC FDA SYSTEM SENSOR, LT | CLAIM# 2292 -1. INTERIM DISTRIBUTION. | 7100-000 | | 145.23 | 1,010,805.88 |
| 02/11/13 | 22938 | FIRE-END & CROKER CORPORATION | CLAIM# 2294 -1. INTERIM DISTRIBUTION. | 7100-000 | | 165.66 | 1,010,640.22 |
| 02/11/13 | 22939 | U.S. Bankruptcy Court | UNCLAIMED DIVIDENDS - LESS THAN $5.00 PER CLAIMANT. | | | 182.90 | 1,010,457.32 |
| | | | Dividend paid 100.00% on $1.42;  Claim# 48 -1; Filed: $910.86 | 1.42 | 6990-000 | | 1,010,457.32 |
| | | | Dividend paid  2.90% on $53.69;  Claim# 210 -1; Filed: $53.69 | 1.56 | 7100-000 | | 1,010,457.32 |
| | | | Dividend paid  2.90% on $63.85;  Claim# 239 -1; Filed: $63.85 | 1.85 | 7100-000 | | 1,010,457.32 |
| | | | Dividend paid 100.00% on $0.62;  Claim# 325 -1; | 0.62 | 6990-000 | | 1,010,457.32 |

| | Subtotals : | $0.00 | $40,160.25 | |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page:  230

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|---|
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Filed: $1,894.00 | | | | | |
| | | | Dividend paid   2.90% on<br>$41.34;  Claim# 354 -1;<br>Filed: $41.34 | 1.20 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid   2.90% on<br>$109.66;  Claim# 384 -1;<br>Filed: $109.66 | 3.19 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid   2.90% on<br>$170.00;  Claim# 410 -1;<br>Filed: $170.00 | 4.94 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid   2.90% on<br>$102.24;  Claim# 416 -1;<br>Filed: $102.24 | 2.97 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid   2.90% on<br>$40.50;  Claim# 430 -1;<br>Filed: $40.50 | 1.18 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid   2.90% on<br>$100.30;  Claim# 446 -1;<br>Filed: $100.30 | 2.91 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid   2.90% on<br>$139.40;  Claim# 514 -1;<br>Filed: $139.40 | 4.05 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid   2.90% on<br>$78.52;  Claim# 537 -1;<br>Filed: $78.52 | 2.28 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid   2.90% on<br>$52.40;  Claim# 539 -1;<br>Filed: $52.40 | 1.52 | 7100-000 | | | 1,010,457.32 |

Subtotals :                    $0.00            $0.00

{} Asset reference(s)                                                                 Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  2.90% on        3.78<br>$130.00;  Claim# 542 -1;<br>Filed: $130.00 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on        4.79<br>$165.00;  Claim# 545 -1;<br>Filed: $165.00 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on        1.74<br>$60.00;  Claim# 569 -1;<br>Filed: $60.00 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on        2.72<br>$93.61;  Claim# 647 -1;<br>Filed: $93.61 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on        1.96<br>$67.38;  Claim# 678 -1;<br>Filed: $67.38 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on        2.73<br>$93.90;  Claim# 694 -1;<br>Filed: $93.90 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on        3.18<br>$109.46;  Claim# 696 -1;<br>Filed: $109.46 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on        2.57<br>$88.33;  Claim# 712 -1;<br>Filed: $88.33 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on        0.77<br>$26.65;  Claim# 717 -1;<br>Filed: $26.65 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on        1.18 | 7100-000 | | | 1,010,457.32 |

| | Subtotals : | $0.00 | $0.00 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | $40.53;  Claim# 729 -1;<br>Filed: $40.53 | | | | | |
| | | | Dividend paid  2.90% on<br>$91.91;  Claim# 767 -1;<br>Filed: $91.91 | 2.67 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$162.90;  Claim# 778 -1;<br>Filed: $162.90 | 4.73 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$15.62;  Claim# 791 -1;<br>Filed: $15.62 | 0.45 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$17.63;  Claim# 828 -1;<br>Filed: $17.63 | 0.51 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$165.28;  Claim# 872 -1;<br>Filed: $165.28 | 4.80 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$27.36;  Claim# 874 -1;<br>Filed: $27.36 | 0.79 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$100.99;  Claim# 887 -1;<br>Filed: $100.99 | 2.93 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$124.73;  Claim# 888 -1;<br>Filed: $124.73 | 3.62 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$146.50;  Claim# 926 -1; | 4.26 | 7100-000 | | | 1,010,457.32 |

Subtotals :          $0.00          $0.00

{} Asset reference(s)                                                                                           Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

## Cash Receipts And Disbursements Record

Page: 233

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-09863 GG | | | **Trustee:** | THOMAS A. BRUINSMA (420110) | |
| **Case Name:** | US FLOW CORPORATION | | | **Bank Name:** | Rabobank, N.A. | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | | **Account:** | ******0768 - Checking Account | |
| **Taxpayer ID #:** | **-***9378 | | | **Blanket Bond:** | $5,000,000.00   (per case limit) | |
| **Period Ending:** | 04/30/16 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Filed: $146.50 | | | | | |
| | | | Dividend paid  2.90% on<br>$74.26;  Claim# 961 -1;<br>Filed: $74.26 | 2.16 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$58.18;  Claim# 962 -1;<br>Filed: $58.18 | 1.69 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$10.02;  Claim# 973 -1;<br>Filed: $10.02 | 0.29 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$26.44;  Claim# 1001 -1;<br>Filed: $26.44 | 0.77 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$63.40;  Claim# 1106 -1;<br>Filed: $63.40 | 1.84 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$84.00;  Claim# 1206 -1;<br>Filed: $84.00 | 2.44 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$166.50;  Claim# 1207<br>-1; Filed: $166.50 | 4.84 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$121.00;  Claim# 1215<br>-1; Filed: $121.00 | 3.51 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$25.94;  Claim# 1278 -1;<br>Filed: $25.94 | 0.75 | 7100-000 | | | 1,010,457.32 |

|  |  |  |  | **Subtotals :** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid  2.90% on $165.22;  Claim# 1313 -1; Filed: $165.22 | 4.80 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on $33.12;  Claim# 1398 -1; Filed: $33.12 | 0.96 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on $145.57;  Claim# 1438 -1; Filed: $145.57 | 4.23 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on $129.16;  Claim# 1508 -1; Filed: $129.16 | 3.75 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on $155.48;  Claim# 1589 -1; Filed: $155.48 | 4.52 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on $48.34;  Claim# 1646 -1; Filed: $48.34 | 1.40 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on $87.12;  Claim# 1686 -1; Filed: $87.12 | 2.53 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on $76.10;  Claim# 1860 -1; Filed: $76.10 | 2.21 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on $58.82;  Claim# 1895 -1; Filed: $58.82 | 1.71 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on | 4.21 | 7100-000 | | | 1,010,457.32 |

|  | Subtotals : | $0.00 | $0.00 |
|---|---|---|---|

{} Asset reference(s)

## Form 2
### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | $144.90;  Claim# 1913<br>-1; Filed: $1,734.90 | | | | | |
| | | | Dividend paid   2.90% on<br>$84.20;  Claim# 1916 -1;<br>Filed: $84.20 | 2.45 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid   2.90% on<br>$31.00;  Claim#<br>1970U-1; Filed: $31.00 | 0.90 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid   2.90% on<br>$169.08;  Claim# 1994<br>-1; Filed: $169.08 | 4.91 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid   2.90% on<br>$114.10;  Claim# 2015<br>-1; Filed: $114.10 | 3.31 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on<br>$73.40;  Claim# 2062 -1;<br>Filed: $73.40 | 2.13 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid   2.90% on<br>$146.87;  Claim# 2065<br>-1; Filed: $146.87 | 4.27 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid   2.90% on<br>$88.74;  Claim# 2068 -1;<br>Filed: $88.74 | 2.58 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid   2.90% on<br>$141.47;  Claim# 13U-1;<br>Filed: $141.47 | 4.11 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid   2.90% on<br>$137.52;  Claim# 16 -1; | 3.99 | 7100-000 | | | 1,010,457.32 |

| | Subtotals : | $0.00 | $0.00 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 236

| | | | |
|---|---|---|---|
| **Case Number:** | 03-09863 GG | **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Case Name:** | US FLOW CORPORATION | **Bank Name:** | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | **Account:** | ******0768 - Checking Account |
| **Taxpayer ID #:** | **-***9378 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 04/30/16 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $137.52 | | | | |
| | | | Dividend paid  2.90% on         3.28<br>$112.86;  Claim# 14 -1;<br>Filed: $112.86 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on         1.45<br>$50.00;  Claim# 20U-1;<br>Filed: $50.00 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on         4.32<br>$148.67;  Claim# 6 -1;<br>Filed: $148.67 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid 100.00%         3.20<br>on $3.20;  Claim# 866 -1;<br>Filed: $560.00 | 6990-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on         1.67<br>$57.46;  Claim# 1294 -1;<br>Filed: $0.00 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on         3.82<br>$131.58;  Claim# 1673<br>-1; Filed: $0.00 | 7100-000 | | | 1,010,457.32 |
| | | | Dividend paid 100.00%         4.14<br>on $4.14;  Claim# 1555<br>-1; Filed: $0.00 | 5300-000 | | | 1,010,457.32 |
| | | | Dividend paid  2.90% on         3.89<br>$133.85;  Claim# 1037<br>-1; Filed: $0.00 | 7100-000 | | | 1,010,457.32 |
| 02/27/13 | 22940 | THOMAS BRUINSMA, TRUSTEE | INTERIM COMPENSATION. ORDER OF<br>02/26/13. | 2100-000 | | 65,000.00 | 945,457.32 |
| 02/27/13 | 22941 | THOMAS BRUINSMA, TRUSTEE | INTERIM COMPENSATION. ORDER OF | 2100-000 | | 21,035.26 | 924,422.06 |

| | | | | Subtotals : | $0.00 | $86,035.26 | |

{} Asset reference(s)

## Form 2
### Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 02/26/13. | | | | |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 921,737.13 |
| 03/14/13 | 22660 | METOSKY FELDMAN LLC | CLAIM# 1689 -1. INTERIM DISTRIBUTION. (VOID - REISSUED @ 22942). Voided: check issued on 02/11/13 | 7100-000 | | -4,203.77 | 925,940.90 |
| 03/14/13 | 22661 | METOSKY FELDMAN LLC | CLAIM# 1690 -1. INTERIM DISTRIBUTION. (VOID - REISSUED @ 22943). Voided: check issued on 02/11/13 | 7100-000 | | -47.96 | 925,988.86 |
| 03/14/13 | 22942 | STEWART METOSKY & HARVEY FELDMAN | CLAIM #1689-1. INTERIM DISTRIBUTION. LEASE REJECTION 8/03. REISSUE OF CHECK #22660. | 7100-000 | | 4,203.77 | 921,785.09 |
| 03/14/13 | 22943 | STEWART METOSKY & HARVEY FELDMAN | CLAIM# 1690-1. INTERIM DISTRIBUTION. TAX PENALTY - UNS 8/03. REISSUE OF CHECK #22661. | 7100-000 | | 47.96 | 921,737.13 |
| 03/19/13 | | BRADFORD MURPHY | RETURN OF FUNDS - CHECK CASHED FOR PETER MURPHY. | 7100-000 | | -114.75 | 921,851.88 |
| 03/25/13 | 21621 | ROBINSON, JOHN | CLAIM# 1554 -1. INTERIM DISTRIBUTION. VOID - STIPULATION REACHED 3/19/13 AND ORDER TO CONTROL. Voided: check issued on 02/11/13 | 6990-000 | | -226,250.00 | 1,148,101.88 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.33 | 1,145,512.55 |
| 04/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,411.48 | | 1,146,924.03 |
| 04/25/13 | 21613 | SCHMIDT, THOMAS J. | CLAIM# 2221 -1. INTERIM DISTRIBUTION. VOID - REISSUED TO CALCULATE WITHHOLDINGS @ CHECK #22945 Voided: check issued on 02/11/13 | 6990-000 | | -18,879.92 | 1,165,803.95 |
| 04/25/13 | 21620 | BAER, GLENDA K. | CLAIM# 1175 -1. INTERIM DISTRIBUTION. | 5300-000 | | -3,340.61 | 1,169,144.56 |

Subtotals : $1,411.48    $-243,311.02

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

Page:  238

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | VOID - REISSUED TO CALCULATE WITHHOLDINGS @ CHECK #22946.<br>Voided: check issued on 02/11/13 | | | | |
| 04/25/13 | 22944 | ROBINSON, JOHN | ADMIN CLAIM #1554. TAXES WITHHELD: FEDERAL ($7,091.00), SOCIAL SECURITY ($1,240.00), MEDICARE ($290.00), STATE OF OH ($1,229.19). ORDER OF 1/29/13. | 6990-000 | | 10,149.81 | 1,158,994.75 |
| 04/25/13 | 22945 | SCHMIDT, THOMAS J. | ADMIN CLAIM #2221. TAXES WITHHELD: FEDERAL ($5,099.00), SOCIAL SECURITY ($1,170.56), MEDICARE ($273.76), STATE OF MI ($776.57). | 6990-000 | | 11,560.03 | 1,147,434.72 |
| 04/25/13 | 22946 | BAER, GLENDA K. | PRIORITY CLAIM #1175. TAXES WITHHELD: FEDERAL ($657.00), SOCIAL SECURITY ($207.12), MEDICARE ($48.44), STATE OF MI ($141.98). | 5300-000 | | 2,286.07 | 1,145,148.65 |
| 04/25/13 | 22947 | GROFF II, PHILIP F. | PRIORITY CLAIM #2133. TAXES WITHHELD: FEDERAL ($133.00), SOCIAL SECURITY ($88.75), MEDICARE ($20.76). ORDER OF 2/07/13. | 6990-000 | | 1,189.00 | 1,143,959.65 |
| 04/25/13 | 22948 | PERSUITTE, WILLIAM | PRIORITY CLAIM #2. TAXES WITHHELD: FEDERAL ($350.00), SOCIAL SECURITY ($178.85), MEDICARE ($41.83). ORDER OF 2/07/13. PLOTKIN. | 5300-000 | | 2,313.95 | 1,141,645.70 |
| 04/25/13 | 22949 | NEU, JEFFREY S | PRIORITY CLAIM #1532. TAXES WITHHELD: FEDERAL ($153.00), SOCIAL SECURITY ($134.62), MEDICARE ($31.48). ORDER OF 1/28/13. | 5300-000 | | 1,852.25 | 1,139,793.45 |
| 04/25/13 | 22950 | MCCUAIG, DARREN J. | PRIORITY CLAIM #2187. TAXES WITHHELD: FEDERAL ($620.00), SOCIAL SECURITY | 5300-000 | | 3,496.01 | 1,136,297.44 |

|  | Subtotals : | $0.00 | $32,847.12 |
|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2
## Cash Receipts And Disbursements Record

Page: 239

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-09863 GG | | | **Trustee:** | THOMAS A. BRUINSMA (420110) | |
| **Case Name:** | US FLOW CORPORATION | | | **Bank Name:** | Rabobank, N.A. | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | | **Account:** | ******0768 - Checking Account | |
| **Taxpayer ID #:** | **-***9378 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 04/30/16 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ($288.30), MEDICARE ($67.43), STATE OF MI ($178.26). ORDER OF 1/28/13. Stopped on 09/30/13 | | | | |
| 04/25/13 | 22951 | JOHNSON, JEFFREY L | PRIORITY CLAIM #2226. TAXES WITHHELD: FEDERAL ($97.00), SOCIAL SECURITY ($120.42), MEDICARE ($28.16). ORDER OF 2/07/13. | 5300-000 | | 1,696.73 | 1,134,600.71 |
| 04/25/13 | 22952 | HUDSON, JAMES A | PRIORITY CLAIM #17. TAXES WITHHELD: FEDERAL ($732.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). ORDER OF 2/07/13. | 5300-000 | | 3,562.27 | 1,131,038.44 |
| 04/25/13 | 22953 | GLEASON, ROBERT C. | PRIORITY CLAIM #1378. TAXES WITHHELD: FEDERAL ($845.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($197.63). ORDER OF 1/28/13. | 5300-000 | | 3,251.64 | 1,127,786.80 |
| 04/25/13 | 22954 | GLEASON, ROBERT C. | UNSECURED WAGE CLAIM #1378. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($3.35), MEDICARE ($0.78), STATE OF MI ($2.30). ORDER OF 1/28/13. | 7100-000 | | 47.62 | 1,127,739.18 |
| 04/25/13 | 22955 | HUDSON, JAMES A | UNSECURED WAGE CLAIM #17. TAXES WITHHELD: FEDERAL ($36.00), SOCIAL SECURITY ($51.37), MEDICARE ($12.01). ORDER OF 2/07/13. | 7100-000 | | 729.16 | 1,127,010.02 |
| 04/25/13 | 22956 | MCCORMICK, MARGARET M. | CLAIM #1986. ADJUSTMENT FOR WITHHOLDINGS ON (NOW) DECEDENT CLAIM DONALD MCCORMICK. | 5300-000 | | 703.08 | 1,126,306.94 |
| 04/25/13 | 22957 | GLEASON, ROBERT C. | CLAIM# 1378 -1. INTERIM DISTRIBUTION. ORDER OF 1/28/13. GENERAL UNSECURED - NON-WAGE PORTION. | 7100-000 | | 70.65 | 1,126,236.29 |

Subtotals :   $0.00   $10,061.15

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 240

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/13 | 22958 | GROFF II, PHILIP F. | CLAIM# 2133 -1. INTERIM DISTRIBUTION. ORDER OF 2/07/13. GENERAL UNSECURED - NON-WAGE PORTION. | 7100-000 | | 89.08 | 1,126,147.21 |
| 04/25/13 | 22959 | JOHNSON, JEFFREY L | CLAIM# 2226 -1. INTERIM DISTRIBUTION. ORDER OF 2/07/13. GENERAL UNSECURED - NON-WAGE PORTION. | 7100-000 | | 28.32 | 1,126,118.89 |
| 04/25/13 | 22960 | MCCUAIG, DARREN J. | CLAIM# 2187 -1. INTERIM DISTRIBUTION. ORDER OF 1/28/13. GENERAL UNSECURED - NON-WAGE PORTION.<br>Stopped on 09/30/13 | 7100-000 | | 57.69 | 1,126,061.20 |
| 04/25/13 | 22961 | NEU, JEFFREY S | CLAIM #1532. PRIORITY EXPENSES (NON-WAGE). ORDER OF 1/28/13. | 5400-000 | | 2,478.65 | 1,123,582.55 |
| 04/25/13 | 22962 | NEU, JEFFREY S | CLAIM# 1532 -1. INTERIM DISTRIBUTION. ORDER OF 1/28/13. GENERAL UNSECURED - NON-WAGE PORTION. | 7100-000 | | 95.12 | 1,123,487.43 |
| 04/25/13 | 22963 | PERSUITTE, WILLIAM | CLAIM# 2. CH-11 ADMINISTRATIVE CLAIM. ORDER OF 2/07/13. EXPENSES. PLOTKIN. | 6990-000 | | 374.36 | 1,123,113.07 |
| 04/25/13 | 22964 | PERSUITTE, WILLIAM | CLAIM# 2 -1. INTERIM DISTRIBUTION. ORDER OF 2/07/13. GENERAL UNSECURED - NON-WAGE PORTION. PLOTKIN. | 7100-000 | | 297.47 | 1,122,815.60 |
| 04/25/13 | 22965 | HARRELL, JEFFREY H | CLAIM# 1377 -1. INTERIM DISTRIBUTION. ORDER OF 2/07/13. GENERAL UNSECURED - NON-WAGE. | 7100-000 | | 425.93 | 1,122,389.67 |
| 04/30/13 | 22966 | UNITED STATES TREASURY | 941, 2ND QTR 2013. TAX ID 34-1909378. | | | 20,822.45 | 1,101,567.22 |
| | | | 8,621.00 | 6990-000 | | | 1,101,567.22 |
| | | | 6,543.32 | 6990-000 | | | 1,101,567.22 |
| | | | 912.56 | 5300-000 | | | 1,101,567.22 |
| | | | 242.51 | 6990-000 | | | 1,101,567.22 |

| | | | **Subtotals :** | | **$0.00** | **$24,669.07** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 241

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 570.68 | 5300-000 | | | 1,101,567.22 |
| | | | 319.10 | 5300-000 | | | 1,101,567.22 |
| | | | 975.73 | 5300-000 | | | 1,101,567.22 |
| | | | 245.58 | 5300-000 | | | 1,101,567.22 |
| | | | 1,087.73 | 5300-000 | | | 1,101,567.22 |
| | | | 1,200.73 | 5300-000 | | | 1,101,567.22 |
| | | | 4.13 | 7100-000 | | | 1,101,567.22 |
| | | | 99.38 | 7100-000 | | | 1,101,567.22 |
| 04/30/13 | 22967 | UNITED STATES TREASURY | 940, 2ND QTR 2013. TAX ID 34-1909378. | 6950-730 | | 2,436.18 | 1,099,131.04 |
| 04/30/13 | 22968 | STATE OF MICHIGAN | TAX ID# 34-1909378. MI 160 APRIL 2013. | | | 1,296.74 | 1,097,834.30 |
| | | | 776.57 | 6990-000 | | | 1,097,834.30 |
| | | | 141.98 | 5300-000 | | | 1,097,834.30 |
| | | | 178.26 | 5300-000 | | | 1,097,834.30 |
| | | | 197.63 | 5300-000 | | | 1,097,834.30 |
| | | | 2.30 | 7100-000 | | | 1,097,834.30 |
| 04/30/13 | 22969 | UNITED STATES TREASURY | 941, 2ND QTR 2013. TAX ID 34-1909378. | 6810-000 | | 5,029.45 | 1,092,804.85 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,136.85 | 1,090,668.00 |
| 05/10/13 | 21432 | ROBINSON, ROBBY S. | PRIORITY CLAIM #1859. TAXES WITHHELD: FEDRAL ($692.00), SOCIAL SECURITY ($234.28), MEDICARE ($54.79). STOPPED PAYMENT - CHECK NOT RETURNED - REISSUE TO NEW ADDRESS (CHECK # 22970). Stopped: check issued on 02/11/13 | 5300-000 | | -2,797.57 | 1,093,465.57 |
| 05/10/13 | 21592 | ROBINSON, ROBBY S. | CLAIM# 1859 -1. INTERIM DISTRIBUTION. STOPPED PAYMENT - CHECK NOT RETURNED - REISSUE TO NEW ADDRESS | 6990-000 | | -650.00 | 1,094,115.57 |

| | | Subtotals : | $0.00 | $7,451.65 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG |
|---|---|
| Case Name: | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| Taxpayer ID #: | **-***9378 |
| Period Ending: | 04/30/16 |

| Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account: | ******0768 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (CHECK # 22971).<br>Stopped: check issued on 02/11/13 | | | | |
| 05/10/13 | 22769 | ROBINSON, ROBBY S. | CLAIM# 1859 -1. INTERIM DISTRIBUTION. STOPPED PAYMENT - CHECK NOT RETURNED - REISSUE TO NEW ADDRESS (CHECK # 22972).<br>Stopped: check issued on 02/11/13 | 7100-000 | | -20.65 | 1,094,136.22 |
| 05/20/13 | 21247 | FAAS, DAVE | PRIORITY CLAIM #34. TAXES WITHHELD: FEDERAL ($511.00), SOCIAL SECURITY ($224.31), MEDICARE ($52.46), STATE OF MI ($147.30). STOP PAYMENT - REISSUE TO NEW ADDRESS @ CHECK #22975<br>Stopped: check issued on 02/11/13 | 5300-000 | | -2,682.79 | 1,096,819.01 |
| 05/20/13 | 22970 | ROBINSON, ROBBY S. | PRIORITY CLAIM #1859. TAXES WITHHELD: FEDERAL ($692.00), SOCIAL SECURITY ($234.28), MEDICARE ($54.79). REISSUE OF CHECK #21432. | 5300-000 | | 2,797.57 | 1,094,021.44 |
| 05/20/13 | 22971 | ROBINSON, ROBBY S. | CLAIM# 1859 -1. INTERIM DISTRIBUTION. REISSUE OF CHECK #21592. | 6990-000 | | 650.00 | 1,093,371.44 |
| 05/20/13 | 22972 | ROBINSON, ROBBY S. | CLAIM# 1859 -1. INTERIM DISTRIBUTION. REISSUE OF CHECK #22769. | 7100-000 | | 20.65 | 1,093,350.79 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,873.99 | 1,091,476.80 |
| 06/04/13 | 21262 | GAMMONS, JENNIFER L | PRIORITY CLAIM #318. TAXES WITHHELD: FEDERAL ($9.00), SOCIAL SECURITY ($25.42), MEDICARE ($5.95). VOID - RETURNED BY PAYEE - EXPIRED. REISSUED AT CHECK #22973.<br>Voided: check issued on 02/11/13 | 5300-000 | | -369.63 | 1,091,846.43 |

| | | | | Subtotals : | $0.00 | $2,269.14 | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/13 | 21303 | ISFORT, JEROME E | PRIORITY CLAIM #1667. TAXES WITHHELD: FEDERAL ($137.00), SOCIAL SECURITY ($115.42), MEDICARE ($26.99). VOID - RETURNED BY PAYEE - EXPIRED. REISSUED AT CHECK #22974.<br>Voided: check issued on 02/11/13 | 5300-000 | | -1,582.27 | 1,093,428.70 |
| 06/04/13 | 22973 | GAMMONS, JENNIFER L | PRIORITY CLAIM #318. TAXES WITHHELD: FEDERAL ($9.00), SOCIAL SECURITY ($25.42), MEDICARE ($5.95). REISSUE OF CHECK #21262. | 5300-000 | | 369.63 | 1,093,059.07 |
| 06/04/13 | 22974 | ISFORT, JEROME E | PRIORITY CLAIM #1667. TAXES WITHHELD: FEDERAL ($137.00), SOCIAL SECURITY ($115.42), MEDICARE ($26.99). REISSUE OF CHECK #21303. | 5300-000 | | 1,582.27 | 1,091,476.80 |
| 06/06/13 | 21733 | J R CLENDENNING | CLAIM# 324 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -20.45 | 1,091,497.25 |
| 06/06/13 | 21759 | JOBMASTER CORP | CLAIM# 365 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -12.02 | 1,091,509.27 |
| 06/06/13 | 21783 | PVC PLASTICS COMPANY | CLAIM# 401 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -131.61 | 1,091,640.88 |
| 06/06/13 | 21797 | WESTER BURLAP BAG & SUPPLY CO | CLAIM# 423 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -23.47 | 1,091,664.35 |
| 06/06/13 | 21810 | CONDON BROS COMPANY | CLAIM# 438 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -20.38 | 1,091,684.73 |

| | Subtotals : | $0.00 | $161.70 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 244

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/13 | 21817 | THEIS COMPANY (H.W.) | CLAIM# 447 -1. INTERIM DISTRIBUTION.<br>VOID - BOUGHT OUT - CAN'T ACCEPT.<br>Voided: check issued on 02/11/13 | 7100-000 | | -6.74 | 1,091,691.47 |
| 06/06/13 | 21874 | ALSONS CORPORATION | CLAIM# 517 -1. INTERIM DISTRIBUTION.<br>VOID - CLOSED 2011.<br>Voided: check issued on 02/11/13 | 7100-000 | | -30.73 | 1,091,722.20 |
| 06/06/13 | 21900 | COASTAL AUTOMATED<br>PROCESS, INC | CLAIM# 560 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -7.91 | 1,091,730.11 |
| 06/06/13 | 21907 | PROFESSIONAL LAWN SERVICES | CLAIM# 570 -1. INTERIM DISTRIBUTION.<br>VOID - DISSOLVED.<br>Voided: check issued on 02/11/13 | 7100-000 | | -33.69 | 1,091,763.80 |
| 06/06/13 | 21931 | ABSOLUTE DOCUMENT<br>DESTRUCTION | CLAIM# 600 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -20.77 | 1,091,784.57 |
| 06/06/13 | 21936 | MODERN SUPPLY COMPANY INC | CLAIM# 607 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -48.14 | 1,091,832.71 |
| 06/06/13 | 21969 | JNO J DISCH CO | CLAIM# 642 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -404.41 | 1,092,237.12 |
| 06/06/13 | 21977 | JADCO ENTERPRISES | CLAIM# 656 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE (X2).<br>Voided: check issued on 02/11/13 | 7100-000 | | -118.45 | 1,092,355.57 |
| 06/06/13 | 21996 | AMERICAN MILL SUPPLY | CLAIM# 687 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -33.17 | 1,092,388.74 |
| 06/06/13 | 21997 | CLARY & ASSOCIATES | CLAIM# 688 -1. INTERIM DISTRIBUTION. | 7100-000 | | -72.36 | 1,092,461.10 |

| | | Subtotals : | $0.00 | $-776.37 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 245

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | VOID - SOLD COMPANY (DISSOLVED)<br>UNABLE TO ACCEPT.<br>Voided: check issued on 02/11/13 | | | | |
| 06/06/13 | 22079 | C P PROCESS DIVISION | CLAIM# 803 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -768.27 | 1,093,229.37 |
| 06/06/13 | 22153 | C & J BRAFASCO | CLAIM# 912 -1. INTERIM DISTRIBUTION.<br>VOID - REFUSED PAYMENT.<br>Voided: check issued on 02/11/13 | 7100-000 | | -8.31 | 1,093,237.68 |
| 06/06/13 | 22157 | KAL MARBLE GRANITE INC | CLAIM# 917 -1. INTERIM DISTRIBUTION.<br>VOID - DISSOLVED.<br>Voided: check issued on 02/11/13 | 7100-000 | | -18.97 | 1,093,256.65 |
| 06/06/13 | 22165 | LONE STAR STEEL | CLAIM# 930 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -2,928.94 | 1,096,185.59 |
| 06/06/13 | 22171 | HYDROTECHNOLOGY INC. | CLAIM# 937 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -20.07 | 1,096,205.66 |
| 06/06/13 | 22183 | INLAND MATERIAL HANDLING | CLAIM# 953 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -20.51 | 1,096,226.17 |
| 06/06/13 | 22201 | BOLT & NUT INC | CLAIM# 979 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -14.09 | 1,096,240.26 |
| 06/06/13 | 22214 | D & S WELDING INC. | CLAIM# 997 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -67.64 | 1,096,307.90 |
| 06/06/13 | 22221 | THE VALVE SERVICES GROUP | CLAIM# 1012 -1. INTERIM DISTRIBUTION. | 7100-000 | | -1,634.32 | 1,097,942.22 |

| | | Subtotals : | $0.00 | $-5,481.12 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 246

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | INC | VOID - UNABLE TO LOCATE. Voided: check issued on 02/11/13 | | | | |
| 06/06/13 | 22222 | LINWOOD PIPE & SUPPLY | CLAIM# 1013 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE. Voided: check issued on 02/11/13 | 7100-000 | | -13.49 | 1,097,955.71 |
| 06/06/13 | 22230 | DEARINGERS LLC | CLAIM# 1023 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE - DISSOLVED. Voided: check issued on 02/11/13 | 7100-000 | | -31.48 | 1,097,987.19 |
| 06/06/13 | 22250 | PORTABLE STORAGE CONTAINERS | CLAIM# 1050 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE. Voided: check issued on 02/11/13 | 7100-000 | | -54.40 | 1,098,041.59 |
| 06/06/13 | 22269 | J-TEC PRODUCTS COMPANY | CLAIM# 1080 -1. INTERIM DISTRIBUTION. VOID - DISSOLVED. Voided: check issued on 02/11/13 | 7100-000 | | -19.48 | 1,098,061.07 |
| 06/06/13 | 22296 | COON-DEVISSER COMPANY | CLAIM# 1130 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE. Voided: check issued on 02/11/13 | 7100-000 | | -1,162.72 | 1,099,223.79 |
| 06/06/13 | 22301 | NELEO LIFT TRUCK SERVICE | CLAIM# 1136 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE. Voided: check issued on 02/11/13 | 7100-000 | | -10.14 | 1,099,233.93 |
| 06/06/13 | 22323 | MCSTAY AND ASSOCIATES | CLAIM# 1166 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE. Voided: check issued on 02/11/13 | 7100-000 | | -141.26 | 1,099,375.19 |
| 06/06/13 | 22330 | HYDRO SEAL VALVE | CLAIM# 1178 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE. Voided: check issued on 02/11/13 | 7100-000 | | -5.67 | 1,099,380.86 |
| 06/06/13 | 22352 | TOTAL EQUIPMENT INC | CLAIM# 1220 -1. INTERIM DISTRIBUTION. VOID - DISSOLVED. | 7100-000 | | -374.69 | 1,099,755.55 |

| | | | | **Subtotals :** | $0.00 | $-1,813.33 | |

{} Asset reference(s)

## Form 2

### Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 02/11/13 | | | | |
| 06/06/13 | 22369 | GARLOCK VALVES | CLAIM# 1245 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -264.75 | 1,100,020.30 |
| 06/06/13 | 22394 | DAVIS MARKETING INC | CLAIM# 1285 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -34.68 | 1,100,054.98 |
| 06/06/13 | 22412 | ANCHOR RUBBER CO | CLAIM# 1308 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -24.36 | 1,100,079.34 |
| 06/06/13 | 22426 | COWAN MACHINE CO. | CLAIM# 1328 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -34.93 | 1,100,114.27 |
| 06/06/13 | 22446 | LANE VENT FAST | CLAIM# 1355 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -15.16 | 1,100,129.43 |
| 06/06/13 | 22484 | HICO FLEX BRASS | CLAIM# 1415 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -6.29 | 1,100,135.72 |
| 06/06/13 | 22486 | EXPRESS WIPERS | CLAIM# 1418 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -213.05 | 1,100,348.77 |
| 06/06/13 | 22502 | ALVAN MOTOR FREIGHT | CLAIM# 1446 -1. INTERIM DISTRIBUTION.<br>VOID - AUTOMATIC DISSOLUTION.<br>Voided: check issued on 02/11/13 | 7100-000 | | -233.35 | 1,100,582.12 |
| 06/06/13 | 22541 | MAIN CHB TECHNOLOGIES INC. | CLAIM# 1506 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -55.09 | 1,100,637.21 |

Subtotals :   $0.00   $-881.66

{} Asset reference(s)

# Form 2

Page: 248

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/13 | 22549 | COOPER TOOLS | CLAIM# 1520 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -143.57 | 1,100,780.78 |
| 06/06/13 | 22573 | COMMONWEALTH CONTAINER<br>COMPANY | CLAIM# 1562 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -136.58 | 1,100,917.36 |
| 06/06/13 | 22587 | SEAL DYNAMICS | CLAIM# 1587 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -370.12 | 1,101,287.48 |
| 06/06/13 | 22609 | DEPENDABLE EQUIPMENT | CLAIM# 1617 -1. INTERIM DISTRIBUTION.<br>VOID - DISSOLVED.<br>Voided: check issued on 02/11/13 | 7100-000 | | -33.50 | 1,101,320.98 |
| 06/06/13 | 22628 | AMERICAN STANDARD INC. | CLAIM# 1647 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -4,347.79 | 1,105,668.77 |
| 06/06/13 | 22633 | PROMARC SALES INC. | CLAIM# 1654 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -415.60 | 1,106,084.37 |
| 06/06/13 | 22729 | CONNECTORS & CONTROLS, INC | CLAIM# 1798 -1. INTERIM DISTRIBUTION.<br>VOID - COMPANY BOUGHT OUT - UNABLE<br>TO ACCEPT CHECK.<br>Voided: check issued on 02/11/13 | 7100-000 | | -191.37 | 1,106,275.74 |
| 06/06/13 | 22771 | LABOR READY, INC | CLAIM# 1868 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -221.32 | 1,106,497.06 |
| 06/06/13 | 22803 | STERLING HANDLING EQUIP INC | CLAIM# 1919 -1. INTERIM DISTRIBUTION.<br>VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 7100-000 | | -58.45 | 1,106,555.51 |

Subtotals :                    $0.00              $-5,918.30

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 249

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/13 | 22813 | ELITE METAL FINISHING | CLAIM# 1941 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE. Voided: check issued on 02/11/13 | 7100-000 | | -1,787.23 | 1,108,342.74 |
| 06/06/13 | 22842 | OTR TIRE COMPANY | CLAIM# 2013 -1. INTERIM DISTRIBUTION. VOID - DISSOLVED. Voided: check issued on 02/11/13 | 7100-000 | | -13.56 | 1,108,356.30 |
| 06/06/13 | 22854 | ASPEN DISPLAYS, INC. | CLAIM# 2031 -1. INTERIM DISTRIBUTION. VOID - DISSOLVED. Voided: check issued on 02/11/13 | 7100-000 | | -8.91 | 1,108,365.21 |
| 06/06/13 | 22857 | FLAGSHIP PRINTING | CLAIM# 2037 -1. INTERIM DISTRIBUTION. VOID - COMPANY CLOSED. Voided: check issued on 02/11/13 | 7100-000 | | -10.78 | 1,108,375.99 |
| 06/06/13 | 22927 | MAVERICK TUBE CORPORATION | CLAIM# 2278 -1. INTERIM DISTRIBUTION. VOID - UNABLE TO LOCATE. Voided: check issued on 02/11/13 | 7100-000 | | -514.24 | 1,108,890.23 |
| 06/06/13 | 22975 | FAAS, DAVE | PRIORITY CLAIM #34. TAXES WITHHELD: FEDERAL ($511.00), SOCIAL SECURITY ($224.31), MEDICARE ($52.46), STATE OF MI ($147.30). REISSUE OF CHECK #21247. | 5300-000 | | 2,682.79 | 1,106,207.44 |
| 06/19/13 | 22976 | BUSINESS INFORMATION SOLUTIONS, INC. | CHAPTER 7 ADMINISTRATIVE RECORDS DESTRUCTION - CINCINNATI. | 2990-000 | | 31,055.12 | 1,075,152.32 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,607.71 | 1,073,544.61 |
| 07/08/13 | 22977 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE & DESTROY. INVOICE 8080. | 2410-000 | | 10,204.05 | 1,063,340.56 |
| 07/10/13 | 21322 | KENNEDY, RICHARD CARL | PRIORITY CLAIM #2207. TAXES WITHHELD: FEDERAL ($64.00), SOCIAL SECURITY ($38.79), MEDICARE ($9.07). STOPPED PAYMENT-REISSUE TO UPDATED | 5300-000 | | -513.83 | 1,063,854.39 |

Subtotals :  $0.00  $42,701.12

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

Page: 250

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ADDRESS - CHECK #22978.<br>Stopped: check issued on 02/11/13 | | | | |
| 07/10/13 | 21460 | SMITH, MARCUS | PRIORITY CLAIM #643. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($2.67), MEDICARE ($0.62). STOPPED PAYMENT-REISSUE TO UPDATED ADDRESS - CHECK #22979.<br>Stopped: check issued on 02/11/13 | 5300-000 | | -39.74 | 1,063,894.13 |
| 07/10/13 | 21487 | TURNBULL, DAVID C | PRIORITY CLAIM #1802. TAXES WITHHELD: FEDERAL ($577.00), SOCIAL SECURITY ($240.50), MEDICARE ($56.25). STOPPED PAYMENT-REISSUE TO UPDATED ADDRESS - CHECK #22980.<br>Stopped: check issued on 02/11/13 | 5300-000 | | -3,005.31 | 1,066,899.44 |
| 07/10/13 | 22732 | TURNBULL, DAVID C | CLAIM# 1802 -1. INTERIM DISTRIBUTION. STOPPED PAYMENT-REISSUE TO UPDATED ADDRESS - CHECK #22981.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -60.85 | 1,066,960.29 |
| 07/15/13 | 22978 | KENNEDY, RICHARD CARL | PRIORITY CLAIM #2207. TAXES WITHHELD: FEDERAL ($64.00), SOCIAL SECURITY ($38.79), MEDICARE ($9.07). REISSUE OF CHECK #21322. | 5300-000 | | 513.83 | 1,066,446.46 |
| 07/15/13 | 22979 | SMITH, MARCUS | PRIORITY CLAIM #643. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($2.67), MEDICARE ($0.62). REISSUE OF CHECK #21460. STOPPED PAYMENT.<br>Stopped on 03/20/14 | 5300-000 | | 39.74 | 1,066,406.72 |
| 07/15/13 | 22980 | TURNBULL, DAVID C | PRIORITY CLAIM #1802. TAXES WITHHELD: FEDERAL ($577.00), SOCIAL SECURITY | 5300-000 | | 3,005.31 | 1,063,401.41 |

| | Subtotals : | $0.00 | $452.98 |
|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ($240.50), MEDICARE ($56.25). REISSUE OF CHECK #21487. | | | | |
| 07/15/13 | 22981 | TURNBULL, DAVID C | CLAIM# 1802 -1. INTERIM DISTRIBUTION. REISSUE OF CHECK #22732. | 7100-000 | | 60.85 | 1,063,340.56 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,829.45 | 1,061,511.11 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,644.85 | 1,059,866.26 |
| 09/26/13 | 21361 | MARQUARDT, MICHAEL D. | PRIORITY CLAIM #2219. TAXES WITHHELD: FEDERAL ($657.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). STOPPED - REISSUED @ #22982 (NEW ADDRESS).<br>Stopped: check issued on 02/11/13 | 5300-000 | | -3,637.27 | 1,063,503.53 |
| 09/26/13 | 22919 | MARQUARDT, MICHAEL D. | CLAIM# 2219 -1. INTERIM DISTRIBUTION. STOPPED - REISSUED @ #22983 (NEW ADDRESS).<br>Stopped: check issued on 02/11/13 | 7100-000 | | -137.62 | 1,063,641.15 |
| 09/26/13 | 22982 | MARQUARDT, MICHAEL D. | PRIORITY CLAIM #2219. TAXES WITHHELD: FEDERAL ($657.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43). REISSUE OF CHECK #21361. | 5300-000 | | 3,637.27 | 1,060,003.88 |
| 09/26/13 | 22983 | MARQUARDT, MICHAEL D. | CLAIM# 2219 -1. INTERIM DISTRIBUTION. REISSUE OF CHECK #22919. | 7100-000 | | 137.62 | 1,059,866.26 |
| 09/27/13 | 21347 | LEMMER, KERRY L. | PRIORITY CLAIM #645. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($2.48), MEDICARE ($0.58), STATE OF MI ($0.00). VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 5300-000 | | -36.94 | 1,059,903.20 |
| 09/27/13 | 21400 | OSMULSKI, SCOTT R | PRIORITY CLAIM #74. TAXES WITHHELD: FEDERAL ($749.00), SOCIAL SECURITY | 5300-000 | | -2,738.31 | 1,062,641.51 |

| | | Subtotals : | $0.00 | $759.90 |
|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

Page: 252

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ($234.12), MEDICARE ($54.75). VOID - CREDITOR PAST AWAY.<br>Voided: check issued on 02/11/13 | | | | |
| 09/27/13 | 21405 | PARIS, HENRY H | PRIORITY CLAIM #1364. TAXES WITHHELD: FEDERAL ($14.00), SOCIAL SECURITY ($11.39), MEDICARE ($2.66). VOID. REISSUED @ CHECK #22988.<br>Voided: check issued on 02/11/13 | 5300-000 | | -155.65 | 1,062,797.16 |
| 09/27/13 | 21491 | VANDYKE, PATRICIA A | PRIORITY CLAIM #1829. TAXES WITHHELD: FEDERAL ($222.00), SOCIAL SECURITY ($99.20), MEDICARE ($23.20). VOID - UNABLE TO LOCATE.<br>Voided: check issued on 02/11/13 | 5300-000 | | -1,255.60 | 1,064,052.76 |
| 09/30/13 | 21200 | CASTLEMAN, CARY S. | PRIORITY CLAIM #71. TAXES WITHHELD: FEDERAL ($1,020.00), SOCIAL SECURITY (288.30), MEDICARE ($67.43).<br>Stopped: check issued on 02/11/13 | 5300-000 | | -3,274.27 | 1,067,327.03 |
| 09/30/13 | 21219 | CRAMER, KURT B. | PRIORITY CLAIM #1151. TAXES WITHHELD: FEDERAL ($185.00), SOCIAL SECURITY ($88.70), MEDICARE ($20.74).<br>Stopped: check issued on 02/11/13 | 5300-000 | | -1,136.18 | 1,068,463.21 |
| 09/30/13 | 21228 | DEWITT, CATHERINE | PRIORITY CLAIM #2222. TAXES WITHHELD: FEDERAL ($120.00), SOCIAL SECURITY ($62.00), MEDICARE ($14.50). REISSUED @ CHECK #22987.<br>Stopped: check issued on 02/11/13 | 5300-000 | | -803.50 | 1,069,266.71 |
| 09/30/13 | 21246 | EVANS, JEFFREY A | PRIORITY CLAIM #2188. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($47.55), MEDICARE ($11.12). | 5300-000 | | -708.33 | 1,069,975.04 |
| | | | **Subtotals :** | | **$0.00** | **$-7,333.53** | |

{} Asset reference(s)

# Form 2

Page: 253

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 02/11/13 | | | | |
| 09/30/13 | 21288 | HENRY, RONALD B. | PRIORITY CLAIM #2192. TAXES WITHHELD: FEDERAL ($48.00), SOCIAL SECURITY ($50.87), MEDICARE ($11.90), STATE OF MI ($21.96).<br>Stopped: check issued on 02/11/13 | 5300-000 | | -687.75 | 1,070,662.79 |
| 09/30/13 | 21290 | HERR, HEATHER R. | PRIORITY CLAIM #286. TAXES WITHHELD: FEDERAL ($56.00), SOCIAL SECURITY ($54.25), MEDICARE ($12.69).<br>Stopped: check issued on 02/11/13 | 5300-000 | | -752.05 | 1,071,414.84 |
| 09/30/13 | 21319 | KELLY, CAROL E | PRIORITY CLAIM #1210. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($5.44), MEDICARE ($1.27).<br>Stopped: check issued on 02/11/13 | 5300-000 | | -80.98 | 1,071,495.82 |
| 09/30/13 | 21326 | KING, BRIAN | PRIORITY CLAIM #2238. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($13.06), MEDICARE ($3.05), STATE OF MI ($2.49).<br>Stopped: check issued on 02/11/13 | 5300-000 | | -191.98 | 1,071,687.80 |
| 09/30/13 | 21331 | KNICKERBOCKER, LINDA C | PRIORITY CLAIM #2204. TAXES WITHHELD: FEDERAL ($25.00), SOCIAL SECURITY ($16.88), MEDICARE ($3.95).<br>Stopped: check issued on 02/11/13 | 5300-000 | | -226.37 | 1,071,914.17 |
| 09/30/13 | 21355 | LYKE, TIMOTHY A. | PRIORITY CLAIM #327. TAXES WITHHELD: FEDERAL ($40.00), SOCIAL SECURITY ($53.61), MEDICARE ($12.54), STATE OF MI ($30.29).<br>Stopped: check issued on 02/11/13 | 5300-000 | | -728.26 | 1,072,642.43 |
| 09/30/13 | 21388 | MURPHY, PETER | PRIORITY CLAIM #140. TAXES WITHHELD: | 5300-000 | | -1,864.98 | 1,074,507.41 |
| | | | **Subtotals :** | | **$0.00** | **$-4,532.37** | |

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM   V.13.25

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEDERAL ($610.00), SOCIAL SECURITY ($166.16), MEDICARE ($38.86). Stopped: check issued on 02/11/13 | | | | |
| 09/30/13 | 21394 | O'DONNELL, DANIEL W. | PRIORITY CLAIM #1756. TAXES WITHHELD: FEDERAL ($852.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($171.80). Stopped: check issued on 02/11/13 | 5300-000 | | -3,270.47 | 1,077,777.88 |
| 09/30/13 | 21407 | PEEK, MATTHEW J | PRIORITY CLAIM #1468. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($4.88), MEDICARE ($1.14), STATE OF MI ($3.35). Stopped: check issued on 02/11/13 | 5300-000 | | -69.38 | 1,077,847.26 |
| 09/30/13 | 21419 | PROMO, KENNETH P | PRIORITY CLAIM #1295. TAXES WITHHELD: FEDERAL ($53.00), SOCIAL SECURITY ($34.36), MEDICARE ($8.04), STATE OF MI ($23.55). Stopped: check issued on 02/11/13 | 5300-000 | | -435.21 | 1,078,282.47 |
| 09/30/13 | 21430 | ROBINSON, DEREK | PRIORITY CLAIM #1578. TAXES WITHHELD: FEDERAL ($23.00), SOCIAL SECURITY ($38.13), MEDICARE ($8.92). Stopped: check issued on 02/11/13 | 5300-000 | | -545.02 | 1,078,827.49 |
| 09/30/13 | 21434 | ROESSLER, JOYCE | PRIORITY CLAIM #32. TAXES WITHHELD: FEDERAL ($211.00), SOCIAL SECURITY ($121.38), MEDICARE ($28.39). Stopped: check issued on 02/11/13 | 5300-000 | | -1,597.05 | 1,080,424.54 |
| 09/30/13 | 21443 | SCHNELLE, KEVIN G | PRIORITY CLAIM #287. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($15.50), MEDICARE ($3.62). | 5300-000 | | -230.87 | 1,080,655.41 |

| | | | Subtotals : | | $0.00 | $-6,148.00 | |

# Form 2

Page:  255

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 02/11/13 | | | | |
| 09/30/13 | 21480 | TOLLETT, TAMMY J | PRIORITY CLAIM #68. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($5.67), MEDICARE ($1.33).<br>Stopped: check issued on 02/11/13 | 5300-000 | | -84.49 | 1,080,739.90 |
| 09/30/13 | 21482 | TRAYLOR, RANSOM O | PRIORITY CLAIM #1758. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($12.16), MEDICARE ($2.84), STATE OF MI ($8.34).<br>Stopped: check issued on 02/11/13 | 5300-000 | | -172.81 | 1,080,912.71 |
| 09/30/13 | 21520 | CASTLEMAN, CARY S. | UNSECURED WAGE CLAIM #71. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($1.83), MEDICARE ($0.42).<br>Stopped: check issued on 02/11/13 | 7100-000 | | -27.27 | 1,080,939.98 |
| 09/30/13 | 21536 | O'DONNELL, DANIEL W. | UNSECURED WAGE CLAIM #1756. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($14.57), MEDICARE ($3.40), STATE OF MI ($0.00).<br>Stopped: check issued on 02/11/13 | 7100-000 | | -216.96 | 1,081,156.94 |
| 09/30/13 | 21551 | NATION WIDE SECURITY | CLAIM# 2274 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 2420-000 | | -7,245.00 | 1,088,401.94 |
| 09/30/13 | 21602 | SUSAN JACOB VERGHESE, MSPT | CLAIM# 2137 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 6990-000 | | -1,173.24 | 1,089,575.18 |
| 09/30/13 | 21625 | KNECHT, LESLIE S | CLAIM# 827 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 5400-000 | | -133.79 | 1,089,708.97 |
| 09/30/13 | 21626 | BURKHALTER, CHARLES S | CLAIM# 1620 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 5400-000 | | -2,047.34 | 1,091,756.31 |
| 09/30/13 | 21632 | BROYLES, THOMAS HOWARD | CLAIM# 2257 -1. INTERIM DISTRIBUTION. | 5400-000 | | -954.50 | 1,092,710.81 |

| | | | Subtotals : | | $0.00 | $-12,055.40 | |

{} Asset reference(s)

# Form 2

Page: 256

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 02/11/13 | | | | |
| 09/30/13 | 21700 | RJ GLOBAL TECHNOLOGY | CLAIM# 203 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -307.03 | 1,093,017.84 |
| 09/30/13 | 21705 | MAC STEEL USA- EDGCOMB METALS CO. | CLAIM# 224 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -146.48 | 1,093,164.32 |
| 09/30/13 | 21711 | FIRST DATA MERCHANT SERVICES CORP. | CLAIM# 244 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -93.63 | 1,093,257.95 |
| 09/30/13 | 21726 | FIRST DATA MERCHANT SERVICES CORP. | CLAIM# 302 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -16.18 | 1,093,274.13 |
| 09/30/13 | 21777 | BADGER VALVE & FITTING | CLAIM# 392 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -33.89 | 1,093,308.02 |
| 09/30/13 | 21782 | UTILITY PIPE SALES | CLAIM# 400 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -532.92 | 1,093,840.94 |
| 09/30/13 | 21790 | PSV SERVICE & SALES, LLC | CLAIM# 413 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -6.94 | 1,093,847.88 |
| 09/30/13 | 21804 | SHERWIN-WILLIAMS COMPANY | CLAIM# 431 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -23.27 | 1,093,871.15 |
| 09/30/13 | 21809 | DRAFFEN'S INC. | CLAIM# 437 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -173.07 | 1,094,044.22 |
| 09/30/13 | 21837 | ENGINEERED RESOURCES | CLAIM# 476 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -40.66 | 1,094,084.88 |
| 09/30/13 | 21850 | AMERICAN WALL TIE COMPANY | CLAIM# 490 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -77.03 | 1,094,161.91 |
| 09/30/13 | 21876 | MERCO CORPORATION | CLAIM# 519 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -467.10 | 1,094,629.01 |
| 09/30/13 | 21887 | HORTON INSTRUMENT CO. | CLAIM# 531 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -10.14 | 1,094,639.15 |
| 09/30/13 | 21911 | ALABAMA FLUID SYSTEM TECH. | CLAIM# 574 -1. INTERIM DISTRIBUTION. | 7100-000 | | -33.06 | 1,094,672.21 |

|  | Subtotals : | $0.00 | $-1,961.40 |
|---|---|---|---|

{} Asset reference(s)

## Form 2

### Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 02/11/13 | | | | |
| 09/30/13 | 21927 | TOPP INDUSTRIES INCORPORATED | CLAIM# 595 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -133.56 | 1,094,805.77 |
| 09/30/13 | 21932 | SEMINOLE TUBULAR PRODUCTS | CLAIM# 603 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -156.62 | 1,094,962.39 |
| 09/30/13 | 21990 | PEERLESS POTTERY INC. | CLAIM# 677 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -329.22 | 1,095,291.61 |
| 09/30/13 | 21995 | WHITNEY COMPANY | CLAIM# 686 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -56.25 | 1,095,347.86 |
| 09/30/13 | 22035 | MURRELEKTRONIK INC | CLAIM# 746 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -49.43 | 1,095,397.29 |
| 09/30/13 | 22036 | RINKER MATERIALS, POLY PIPE INC. | CLAIM# 747 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -4,297.78 | 1,099,695.07 |
| 09/30/13 | 22047 | MONITEUR DEVICES, INC. | CLAIM# 763 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -67.16 | 1,099,762.23 |
| 09/30/13 | 22097 | REPROGRAPHICS ONE INC | CLAIM# 825 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -7.36 | 1,099,769.59 |
| 09/30/13 | 22106 | VIRGINIA SEALING PRODUCTS INC. | CLAIM# 840 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -357.36 | 1,100,126.95 |
| 09/30/13 | 22120 | FEDERAL INDUSTRIAL SERVICE | CLAIM# 864 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -33.79 | 1,100,160.74 |
| 09/30/13 | 22185 | SCHUTTE & KOERTING LLC | CLAIM# 956 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -92.53 | 1,100,253.27 |
| 09/30/13 | 22212 | CAMERON CORPORATION | CLAIM# 992 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -927.69 | 1,101,180.96 |
| 09/30/13 | 22238 | ZENITH SUPPLY COMPANY INC | CLAIM# 1031 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -1,012.21 | 1,102,193.17 |
| 09/30/13 | 22255 | BRUNS DISTRIBUTING, INC. | CLAIM# 1055 -1. INTERIM DISTRIBUTION. | 7100-000 | | -152.55 | 1,102,345.72 |

| | | | Subtotals : | | $0.00 | $-7,673.51 | |

{} Asset reference(s)

## Form 2

### Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG |
|---|---|
| Case Name: | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| Taxpayer ID #: | **-***9378 |
| Period Ending: | 04/30/16 |

| Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account: | ******0768 - Checking Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 02/11/13 | | | | |
| 09/30/13 | 22298 | KLC PROPERTIES | CLAIM# 1132 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -34.85 | 1,102,380.57 |
| 09/30/13 | 22313 | SHARON TUBE CO | CLAIM# 1149 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -4,562.27 | 1,106,942.84 |
| 09/30/13 | 22345 | HANGER & PIPE ACCESSORIES<br>INC | CLAIM# 1211 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -76.30 | 1,107,019.14 |
| 09/30/13 | 22381 | BEX INCORPORATED | CLAIM# 1266 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -183.03 | 1,107,202.17 |
| 09/30/13 | 22383 | J & G SALES, INC | CLAIM# 1268 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -107.66 | 1,107,309.83 |
| 09/30/13 | 22411 | M.W. HOTT COMPANY | CLAIM# 1307 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -7.39 | 1,107,317.22 |
| 09/30/13 | 22413 | GAVLON INDUSTRIES INC | CLAIM# 1311 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -8.34 | 1,107,325.56 |
| 09/30/13 | 22432 | SHAW PIPE SHIELDS INC | CLAIM# 1338 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -13.95 | 1,107,339.51 |
| 09/30/13 | 22445 | R L MILLER INC | CLAIM# 1354 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -168.53 | 1,107,508.04 |
| 09/30/13 | 22452 | CH&E MANUFACTURING | CLAIM# 1362 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -60.01 | 1,107,568.05 |
| 09/30/13 | 22455 | INSULATION SALES INC | CLAIM# 1367 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -13.26 | 1,107,581.31 |
| 09/30/13 | 22463 | FAIR ENGINEERING SALES, INC. | CLAIM# 1379 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -2,712.11 | 1,110,293.42 |
| 09/30/13 | 22483 | LAWNS INCOPORATED | CLAIM# 1414 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -14.40 | 1,110,307.82 |
| 09/30/13 | 22494 | WYN INC. | CLAIM# 1434 -1. INTERIM DISTRIBUTION. | 7100-000 | | -16.87 | 1,110,324.69 |

| | Subtotals : | $0.00 | $-7,978.97 | |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** Rabobank, N.A.
**Account:** ******0768 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 02/11/13 | | | | |
| 09/30/13 | 22498 | E.J. BROOKS COMPANY | CLAIM# 1442 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -443.66 | 1,110,768.35 |
| 09/30/13 | 22542 | GUARDIAN EQUIPMENT | CLAIM# 1507 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -162.31 | 1,110,930.66 |
| 09/30/13 | 22544 | SUNSTATES INDUSTRIES | CLAIM# 1510 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -15.24 | 1,110,945.90 |
| 09/30/13 | 22575 | ACTARIS US GAS | CLAIM# 1564 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -4,065.99 | 1,115,011.89 |
| 09/30/13 | 22627 | MCDONALD PIPE & SUPPLY | CLAIM# 1645 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -135.79 | 1,115,147.68 |
| 09/30/13 | 22759 | FLUID POWER PRODUCTS, INC. | CLAIM# 1847 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -6.04 | 1,115,153.72 |
| 09/30/13 | 22760 | TIGER TECHNOLOGIES | CLAIM# 1849 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -2,386.03 | 1,117,539.75 |
| 09/30/13 | 22762 | GENERAL AIR PRODUCTS | CLAIM# 1851U-1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -172.64 | 1,117,712.39 |
| 09/30/13 | 22781 | PIPEGUARD CORPORATION | CLAIM# 1883 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -348.54 | 1,118,060.93 |
| 09/30/13 | 22789 | CARPENTER & PATERSON, INC | CLAIM# 1893 -1. INTERIM DISTRIBUTION.<br>(STOPPED PAYMENT - REISSUE @ #23002).<br>Stopped: check issued on 02/11/13 | 7100-000 | | -5,414.50 | 1,123,475.43 |
| 09/30/13 | 22797 | HOLLOWAY TRANSPORTATION<br>INC | CLAIM# 1908 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -95.90 | 1,123,571.33 |
| 09/30/13 | 22826 | SFC CONTRACT SERVICES, INC | CLAIM# 1979 -1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -56.58 | 1,123,627.91 |
| 09/30/13 | 22830 | BUSINESS INFORMATION<br>SOLUTIONS, INC. | CLAIM# 1996U-1. INTERIM DISTRIBUTION.<br>Stopped: check issued on 02/11/13 | 7100-000 | | -47.99 | 1,123,675.90 |

| | | | | **Subtotals :** | **$0.00** | **$-13,351.21** | |

{} Asset reference(s)

# Form 2

Page: 260

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/13 | 22833 | BLUE WATER FUEL MANAGEMENT/FOSTER OIL CO. | CLAIM# 2000 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -202.18 | 1,123,878.08 |
| 09/30/13 | 22855 | A.O. SMITH WATER PRODUCTS CO. | CLAIM# 2032 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -8,808.64 | 1,132,686.72 |
| 09/30/13 | 22861 | DRYLINK INC. | CLAIM# 2045 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -25.27 | 1,132,711.99 |
| 09/30/13 | 22874 | ATLANTIC MFG. & MACHINE CO. | CLAIM# 2073 -1. INTERIM DISTRIBUTION. Stopped: check issued on 02/11/13 | 7100-000 | | -111.86 | 1,132,823.85 |
| 09/30/13 | 22950 | MCCUAIG, DARREN J. | PRIORITY CLAIM #2187. TAXES WITHHELD: FEDERAL ($620.00), SOCIAL SECURITY ($288.30), MEDICARE ($67.43), STATE OF MI ($178.26). ORDER OF 1/28/13. Stopped: check issued on 04/25/13 | 5300-000 | | -3,496.01 | 1,136,319.86 |
| 09/30/13 | 22960 | MCCUAIG, DARREN J. | CLAIM# 2187 -1. INTERIM DISTRIBUTION. ORDER OF 1/28/13. GENERAL UNSECURED - NON-WAGE PORTION. Stopped: check issued on 04/25/13 | 7100-000 | | -57.69 | 1,136,377.55 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,587.57 | 1,134,789.98 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,796.39 | 1,132,993.59 |
| 11/26/13 | 22984 | HUNGERFORD, ALDRIN, NICHOLS & CARTER, PC | SEVENTH FEES ORDER OF 10/28/13. ACCOUNTANT FOR TRUSTEE. | 3410-000 | | 6,854.50 | 1,126,139.09 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,521.05 | 1,124,618.04 |
| 12/03/13 | 22985 | SHRED-IT USA - GRAND RAPIDS | CHAPTER 7 ADMINISTRATIVE RECORDS DESTRUCTION - GRAND RAPIDS. INVOICE #9402857683. | 2990-000 | | 695.76 | 1,123,922.28 |
| 12/31/13 | 22986 | THOMAS BRUINSMA, TRUSTEE | CH-7 TRUSTEE BOND ALLOCATION '13 @ 0.001028092%. | 2200-000 | | 1,156.21 | 1,122,766.07 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,780.40 | 1,120,985.67 |

| | | | | Subtotals : | $0.00 | $2,690.23 | |

{} Asset reference(s)

# Form 2

Page:  261

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/22/14 | {10} | US BANK | CH-11 BANKRUPTCY (91-3136) PAYMENT ON UNSECURED CLAIM. | 1229-000 | 16.54 | | 1,121,002.21 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,666.29 | 1,119,335.92 |
| 02/07/14 | 22987 | DEWITT, CATHERINE | PRIORITY CLAIM #2222. TAXES WITHHELD: FEDERAL ($120.00), SOCIAL SECURITY ($62.00), MEDICARE ($14.50). REISSUE OF CHECK #21228. | 5300-000 | | 803.50 | 1,118,532.42 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,502.10 | 1,117,030.32 |
| 03/20/14 | 22979 | SMITH, MARCUS | PRIORITY CLAIM #643. TAXES WITHHELD: FEDERAL ($0.00), SOCIAL SECURITY ($2.67), MEDICARE ($0.62). REISSUE OF CHECK #21460. STOPPED PAYMENT. Stopped: check issued on 07/15/13 | 5300-000 | | -39.74 | 1,117,070.06 |
| 03/24/14 | {10} | US TREASURY | MUTUAL 7/2003 F-2290 REFUND. | 1229-000 | 1,072.67 | | 1,118,142.73 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,553.39 | 1,116,589.34 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,713.27 | 1,114,876.07 |
| 05/02/14 | 22988 | PARIS, HENRY H | CH-11 ADMIN EXPENSE. CLAIM #1364. ADJUSTMENT OF CHECK #21405. | 5300-000 | | 183.70 | 1,114,692.37 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,603.43 | 1,113,088.94 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,547.64 | 1,111,541.30 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,758.81 | 1,109,782.49 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,543.05 | 1,108,239.44 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,700.31 | 1,106,539.13 |
| 10/03/14 | 22989 | HUNGERFOR NICHOLS | FINAL CH-7 FEES ORDER OF 10/02/14. ACCOUNTANT FOR TRUSTEE. | 3410-000 | | 11,718.50 | 1,094,820.63 |
| 10/03/14 | 22990 | HUNGERFOR NICHOLS | FINAL CH-7 EXPENSES ORDER OF 10/02/14. ACCOUNTANT FOR TRUSTEE. | 3420-000 | | 181.92 | 1,094,638.71 |

|  | Subtotals : | $1,089.21 | $27,436.17 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 262

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/03/14 | 22991 | RAYMAN & KNIGHT | ATTORNEY FOR TRUSTEE. FINAL CH-7 FEES - ORDER OF 10/02/14. | 3210-000 | | 41,501.50 | 1,053,137.21 |
| 10/03/14 | 22992 | RAYMAN & KNIGHT | ATTORNEY FOR TRUSTEE. FINAL CH-7 EXPENSES - ORDER OF 10/02/14. | 3220-000 | | 659.74 | 1,052,477.47 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,587.05 | 1,050,890.42 |
| 11/21/14 | 22993 | ROBINSON, JOHN | BALANCE OF ADMINISTRATIVE CLAIM ORDER 3/25/13. CLAIM #1554. (DN 2667) | 6990-000 | | 1,229.19 | 1,049,661.23 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,360.39 | 1,048,300.84 |
| 12/24/14 | 22994 | INSURANCE PARTNERS AGENCY, INC. | BOND - TRUSTEE CHAPTER 7 - RENEW POLICY. INVOICE#-4622. | 2300-000 | | 986.62 | 1,047,314.22 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,709.64 | 1,045,604.58 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,503.95 | 1,044,100.63 |
| 02/25/15 | 22995 | U.S. BANKRUPTCY COURT | BILL OF COSTS: ADVERSARY COMPLAINTS. DOCKET #2699. VOID - RETURNED BY COURT. NEED SMALLER CHECKS TO WORK WITH. REISSUED @ 22996, 22997, 22998. Voided on 03/04/15 | 2700-000 | | 78,700.00 | 965,400.63 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,401.66 | 963,998.97 |
| 03/04/15 | 22995 | U.S. BANKRUPTCY COURT | BILL OF COSTS: ADVERSARY COMPLAINTS. DOCKET #2699. VOID - RETURNED BY COURT. NEED SMALLER CHECKS TO WORK WITH. REISSUED @ 22996, 22997, 22998. Voided: check issued on 02/25/15 | 2700-000 | | -78,700.00 | 1,042,698.97 |
| 03/04/15 | 22996 | U.S. BANKRUPTCY COURT | BILL OF COSTS: ADVERSARY COMPLAINTS. DOCKET #2700. REISSUE OF CHECK #22995 (PART 1 OF 3). | 2700-000 | | 26,100.00 | 1,016,598.97 |

| | Subtotals : | $0.00 | $78,039.74 |
|---|---|---|---|

## Form 2

Page: 263

### Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/04/15 | 22997 | U.S. BANKRUPTCY COURT | BILL OF COSTS: ADVERSARY COMPLAINTS. DOCKET #2701. REISSUE OF CHECK #22995 (PART 2 OF 3). | 2700-000 | | 26,100.00 | 990,498.97 |
| 03/04/15 | 22998 | U.S. BANKRUPTCY COURT | BILL OF COSTS: ADVERSARY COMPLAINTS. DOCKET #2702. REISSUE OF CHECK #22995 (PART 3 OF 3). | 2700-000 | | 26,500.00 | 963,998.97 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,520.51 | 962,478.46 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,384.38 | 961,094.08 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,336.31 | 959,757.77 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,472.50 | 958,285.27 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,424.29 | 956,860.98 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,330.42 | 955,530.56 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,466.14 | 954,064.42 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,372.28 | 952,692.14 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,324.63 | 951,367.51 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,505.37 | 949,862.14 |
| 01/28/16 | 22999 | INSURANCE PARTNERS AGENCY, INC. | BOND - TRUSTEE CHAPTER 7 - RENEW POLICY. INVOICE#-2749. | 2300-000 | | 779.88 | 949,082.26 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,317.21 | 947,765.05 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,314.36 | 946,450.69 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,493.56 | 944,957.13 |
| 04/25/16 | 23000 | U.S. BANKRUPTCY COURT | UNCLAIMED DIVIDENDS - LESS THAN $25.00 PER CLAIMANT. | | | 480.91 | 944,476.22 |
| | | | 16.18 | 7100-001 | | | 944,476.22 |
| | | | 20.45 | 7100-001 | | | 944,476.22 |
| | | | 12.02 | 7100-001 | | | 944,476.22 |
| | | | 6.94 | 7100-001 | | | 944,476.22 |

| | | Subtotals : | $0.00 | $72,122.75 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 264

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 23.47 | 7100-001 | | | 944,476.22 |
| | | | 23.27 | 7100-001 | | | 944,476.22 |
| | | | 20.38 | 7100-001 | | | 944,476.22 |
| | | | 6.74 | 7100-001 | | | 944,476.22 |
| | | | 10.14 | 7100-001 | | | 944,476.22 |
| | | | 7.91 | 7100-001 | | | 944,476.22 |
| | | | 20.77 | 7100-001 | | | 944,476.22 |
| | | | 7.36 | 7100-001 | | | 944,476.22 |
| | | | 8.31 | 7100-001 | | | 944,476.22 |
| | | | 18.97 | 7100-001 | | | 944,476.22 |
| | | | 20.07 | 7100-001 | | | 944,476.22 |
| | | | 20.51 | 7100-001 | | | 944,476.22 |
| | | | 14.09 | 7100-001 | | | 944,476.22 |
| | | | 13.49 | 7100-001 | | | 944,476.22 |
| | | | 19.48 | 7100-001 | | | 944,476.22 |
| | | | 10.14 | 7100-001 | | | 944,476.22 |
| | | | 5.67 | 7100-001 | | | 944,476.22 |
| | | | 7.39 | 7100-001 | | | 944,476.22 |
| | | | 24.36 | 7100-001 | | | 944,476.22 |
| | | | 8.34 | 7100-001 | | | 944,476.22 |
| | | | 13.95 | 7100-001 | | | 944,476.22 |
| | | | 15.16 | 7100-001 | | | 944,476.22 |
| | | | 13.26 | 7100-001 | | | 944,476.22 |
| | | | 14.40 | 7100-001 | | | 944,476.22 |
| | | | 6.29 | 7100-001 | | | 944,476.22 |
| | | | 16.87 | 7100-001 | | | 944,476.22 |

Subtotals :  $0.00  $0.00

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page:  265

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 03-09863 GG | | **Trustee:** | THOMAS A. BRUINSMA (420110) | |
| **Case Name:** | US FLOW CORPORATION | | **Bank Name:** | Rabobank, N.A. | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | **Account:** | ******0768 - Checking Account | |
| **Taxpayer ID #:** | **-***9378 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 04/30/16 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 15.24 | 7100-001 | | | 944,476.22 |
| | | | 6.04 | 7100-001 | | | 944,476.22 |
| | | | 13.56 | 7100-001 | | | 944,476.22 |
| | | | 8.91 | 7100-001 | | | 944,476.22 |
| | | | 10.78 | 7100-001 | | | 944,476.22 |
| 04/25/16 | 23001 | U.S. BANKRUPTCY COURT | UNCLAIMED DIVIDENDS - MORE THAN $25.00 PER CLAIM. | | | 87,530.84 | 856,945.38 |
| | | | 1,597.05 | 5300-001 | | | 856,945.38 |
| | | | 84.49 | 5300-001 | | | 856,945.38 |
| | | | 27.27 | 7100-001 | | | 856,945.38 |
| | | | 3,274.27 | 5300-001 | | | 856,945.38 |
| | | | 2,738.31 | 5300-001 | | | 856,945.38 |
| | | | 1,864.98 | 5300-001 | | | 856,945.38 |
| | | | 307.03 | 7100-001 | | | 856,945.38 |
| | | | 146.48 | 7100-001 | | | 856,945.38 |
| | | | 93.63 | 7100-001 | | | 856,945.38 |
| | | | 752.05 | 5300-001 | | | 856,945.38 |
| | | | 230.87 | 5300-001 | | | 856,945.38 |
| | | | 728.26 | 5300-001 | | | 856,945.38 |
| | | | 33.89 | 7100-001 | | | 856,945.38 |
| | | | 532.92 | 7100-001 | | | 856,945.38 |
| | | | 131.61 | 7100-001 | | | 856,945.38 |
| | | | 173.07 | 7100-001 | | | 856,945.38 |
| | | | 40.66 | 7100-001 | | | 856,945.38 |
| | | | 77.03 | 7100-001 | | | 856,945.38 |
| | | | 30.73 | 7100-001 | | | 856,945.38 |

**Subtotals :** $0.00  $87,530.84

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | | Trustee: | THOMAS A. BRUINSMA (420110) |
| Case Name: | US FLOW CORPORATION | | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 467.10 | 7100-001 | | | 856,945.38 |
| | | | 33.69 | 7100-001 | | | 856,945.38 |
| | | | 33.06 | 7100-001 | | | 856,945.38 |
| | | | 133.56 | 7100-001 | | | 856,945.38 |
| | | | 156.62 | 7100-001 | | | 856,945.38 |
| | | | 48.14 | 7100-001 | | | 856,945.38 |
| | | | 404.41 | 7100-001 | | | 856,945.38 |
| | | | 39.74 | 5300-001 | | | 856,945.38 |
| | | | 36.94 | 5300-001 | | | 856,945.38 |
| | | | 118.45 | 7100-001 | | | 856,945.38 |
| | | | 329.22 | 7100-001 | | | 856,945.38 |
| | | | 56.25 | 7100-001 | | | 856,945.38 |
| | | | 33.17 | 7100-001 | | | 856,945.38 |
| | | | 72.36 | 7100-001 | | | 856,945.38 |
| | | | 49.43 | 7100-001 | | | 856,945.38 |
| | | | 4,297.78 | 7100-001 | | | 856,945.38 |
| | | | 67.16 | 7100-001 | | | 856,945.38 |
| | | | 768.27 | 7100-001 | | | 856,945.38 |
| | | | 133.79 | 5400-001 | | | 856,945.38 |
| | | | 357.36 | 7100-001 | | | 856,945.38 |
| | | | 33.79 | 7100-001 | | | 856,945.38 |
| | | | 2,928.94 | 7100-001 | | | 856,945.38 |
| | | | 92.53 | 7100-001 | | | 856,945.38 |
| | | | 927.69 | 7100-001 | | | 856,945.38 |
| | | | 67.64 | 7100-001 | | | 856,945.38 |
| | | | 1,634.32 | 7100-001 | | | 856,945.38 |

Subtotals :                    $0.00            $0.00

{} Asset reference(s)                                          Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 31.48 | 7100-001 | | | 856,945.38 |
| | | | 1,012.21 | 7100-001 | | | 856,945.38 |
| | | | 54.40 | 7100-001 | | | 856,945.38 |
| | | | 152.55 | 7100-001 | | | 856,945.38 |
| | | | 1,162.72 | 7100-001 | | | 856,945.38 |
| | | | 34.85 | 7100-001 | | | 856,945.38 |
| | | | 4,562.27 | 7100-001 | | | 856,945.38 |
| | | | 1,136.18 | 5300-001 | | | 856,945.38 |
| | | | 141.26 | 7100-001 | | | 856,945.38 |
| | | | 80.98 | 5300-001 | | | 856,945.38 |
| | | | 76.30 | 7100-001 | | | 856,945.38 |
| | | | 374.69 | 7100-001 | | | 856,945.38 |
| | | | 264.75 | 7100-001 | | | 856,945.38 |
| | | | 183.03 | 7100-001 | | | 856,945.38 |
| | | | 107.66 | 7100-001 | | | 856,945.38 |
| | | | 34.68 | 7100-001 | | | 856,945.38 |
| | | | 435.21 | 5300-001 | | | 856,945.38 |
| | | | 34.93 | 7100-001 | | | 856,945.38 |
| | | | 168.53 | 7100-001 | | | 856,945.38 |
| | | | 60.01 | 7100-001 | | | 856,945.38 |
| | | | 2,712.11 | 7100-001 | | | 856,945.38 |
| | | | 213.05 | 7100-001 | | | 856,945.38 |
| | | | 443.66 | 7100-001 | | | 856,945.38 |
| | | | 233.35 | 7100-001 | | | 856,945.38 |
| | | | 69.38 | 5300-001 | | | 856,945.38 |
| | | | 55.09 | 7100-001 | | | 856,945.38 |

| | | | Subtotals : | | $0.00 | $0.00 | |

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-09863 GG | Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|---|---|
| Case Name: | US FLOW CORPORATION | Bank Name: | Rabobank, N.A. |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | Account: | ******0768 - Checking Account |
| Taxpayer ID #: | **-***9378 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/30/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 162.31 | 7100-001 | | | 856,945.38 |
| | | | 143.57 | 7100-001 | | | 856,945.38 |
| | | | 136.58 | 7100-001 | | | 856,945.38 |
| | | | 4,065.99 | 7100-001 | | | 856,945.38 |
| | | | 545.02 | 5300-001 | | | 856,945.38 |
| | | | 370.12 | 7100-001 | | | 856,945.38 |
| | | | 33.50 | 7100-001 | | | 856,945.38 |
| | | | 420.94 | 6990-001 | | | 856,945.38 |
| | | | 2,047.34 | 5400-001 | | | 856,945.38 |
| | | | 135.79 | 7100-001 | | | 856,945.38 |
| | | | 4,347.79 | 7100-001 | | | 856,945.38 |
| | | | 415.60 | 7100-001 | | | 856,945.38 |
| | | | 216.96 | 7100-001 | | | 856,945.38 |
| | | | 3,270.47 | 5300-001 | | | 856,945.38 |
| | | | 172.81 | 5300-001 | | | 856,945.38 |
| | | | 191.37 | 7100-001 | | | 856,945.38 |
| | | | 1,255.60 | 5300-001 | | | 856,945.38 |
| | | | 2,386.03 | 7100-001 | | | 856,945.38 |
| | | | 172.64 | 7100-001 | | | 856,945.38 |
| | | | 221.32 | 7100-001 | | | 856,945.38 |
| | | | 348.54 | 7100-001 | | | 856,945.38 |
| | | | 95.90 | 7100-001 | | | 856,945.38 |
| | | | 58.45 | 7100-001 | | | 856,945.38 |
| | | | 1,787.23 | 7100-001 | | | 856,945.38 |
| | | | 56.58 | 7100-001 | | | 856,945.38 |
| | | | 47.99 | 7100-001 | | | 856,945.38 |

| | | | | Subtotals : | $0.00 | $0.00 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 269

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-09863 GG | | | **Trustee:** | THOMAS A. BRUINSMA (420110) | |
| **Case Name:** | US FLOW CORPORATION | | | **Bank Name:** | Rabobank, N.A. | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | | **Account:** | ******0768 - Checking Account | |
| **Taxpayer ID #:** | **-***9378 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 04/30/16 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 202.18 | 7100-001 | | | 856,945.38 |
| | | | 8,808.64 | 7100-001 | | | 856,945.38 |
| | | | 25.27 | 7100-001 | | | 856,945.38 |
| | | | 111.86 | 7100-001 | | | 856,945.38 |
| | | | 1,173.24 | 6990-001 | | | 856,945.38 |
| | | | 3,496.01 | 5300-001 | | | 856,945.38 |
| | | | 57.69 | 7100-001 | | | 856,945.38 |
| | | | 708.33 | 5300-001 | | | 856,945.38 |
| | | | 687.75 | 5300-001 | | | 856,945.38 |
| | | | 226.37 | 5300-001 | | | 856,945.38 |
| | | | 191.98 | 5300-001 | | | 856,945.38 |
| | | | 954.50 | 5400-001 | | | 856,945.38 |
| | | | 7,245.00 | 2420-001 | | | 856,945.38 |
| | | | 514.24 | 7100-001 | | | 856,945.38 |
| 04/25/16 | 23002 | CARPENTER & PATERSON, INC | CLAIM# 1893 -1. INTERIM DISTRIBUTION. REISSUE OF CHECK #22789. | 7100-000 | | 5,414.50 | 851,530.88 |
| 04/25/16 | 23003 | CAROL R. PASINSKI | CLAIM 1706. PRIORITY 507(a)(8) TAXES (PLOTKIN BROS SUPPLY INC). JULY 2003. (SOUTH ALLEGHENY SCHOOL DISTRICT). CODE 8290 LINE 2330/LOT&BLK 558-P-20. | 5800-000 | | 535.54 | 850,995.34 |
| 04/25/16 | 23004 | PENNSYLVANIA DEPARTMENT OF REVENUE | CLAIM #1969. CH-11 ADMIN. EMP ID NUMBER---6800. CORP TAX NUMBER---8306. (THE MUTUAL MANUFACTURING AND SUPPLY COMPANY). | 6990-000 | | 14.00 | 850,981.34 |
| 04/25/16 | 23005 | PENNSYLVANIA DEPARTMENT OF REVENUE | CLAIM #1970. PRIORITY 507(a)(8) PORTION. ACCT---6800. | 5800-000 | | 441.00 | 850,540.34 |

Subtotals : $0.00    $6,405.04

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0768 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,310.28 | 849,230.06 |
| | | | **ACCOUNT TOTALS** | | 4,123,028.42 | 3,273,798.36 | **$849,230.06** |
| | | | Less: Bank Transfers | | 4,121,939.21 | 0.00 | |
| | | | **Subtotal** | | **1,089.21** | 3,273,798.36 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,089.21** | **$3,273,798.36** | |

# Form 2
## Cash Receipts And Disbursements Record

Page:  271

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******80-65 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********8065 | Wire in from JPMorgan Chase Bank, N.A. account ********8065 | 9999-000 | 1,536,057.20 | | 1,536,057.20 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 170.43 | | 1,536,227.63 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 195.70 | | 1,536,423.33 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 189.46 | | 1,536,612.79 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 195.75 | | 1,536,808.54 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 189.48 | | 1,536,998.02 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 195.82 | | 1,537,193.84 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 195.82 | | 1,537,389.66 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 88.43 | | 1,537,478.09 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 91.37 | | 1,537,569.46 |
| 11/15/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 41.23 | | 1,537,610.69 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 47.19 | | 1,537,657.88 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 91.41 | | 1,537,749.29 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 91.40 | | 1,537,840.69 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 82.56 | | 1,537,923.25 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 26.54 | | 1,537,949.79 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 11.80 | | 1,537,961.59 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 53.07 | | 1,538,014.66 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 88.48 | | 1,538,103.14 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 91.43 | | 1,538,194.57 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 12.63 | | 1,538,207.20 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 11.79 | | 1,538,218.99 |
| 07/29/11 | | To Account #*********8067 | TRANSFER FUNDS TO COMBINE ACCOUNTS. | 9999-000 | | 1,538,207.20 | 11.79 |
| 08/06/12 | | To Account #*********8067 | TRANSFER FUNDS TO COMBINE ACCOUNTS. | 9999-000 | | 11.79 | 0.00 |

Subtotals :   $1,538,218.99   $1,538,218.99

# Form 2

Page:  272

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******80-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 1,538,218.99 | 1,538,218.99 | $0.00 |
| | | | Less: Bank Transfers | | 1,536,057.20 | 1,538,218.99 | |
| | | | **Subtotal** | | **2,161.79** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,161.79** | **$0.00** | |

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

Page: 273

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******80-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******8066 | Wire in from JPMorgan Chase Bank, N.A. account *******8066 | 9999-000 | 42,682.68 | | 42,682.68 |
| 10/18/10 | | From Account #*********8067 | TRANSFER FUNDS FOR PAYMENT TO PRIORITY CLAIMS. | 9999-000 | 450,000.00 | | 492,682.68 |
| 10/20/10 | 10324 | STATE OF INDIANA, DEPARTMENT OF REVENUE | PRIORITY TAX CLAIMS. STIP 9/22/10. CLAIM #225. | 5800-000 | | 78,243.62 | 414,439.06 |
| 10/20/10 | 10325 | STATE OF MICHIGAN-CD | PRIORITY TAX CLAIMS. STIP 10/12/10. CLAIM #s 1861, 1862, 1863, 1864, 1865, 2196, 2197, 2198, 2199, 2200, 2201. | 5800-000 | | 233,233.90 | 181,205.16 |
| 10/20/10 | 10326 | STATE OF WEST VIRGINIA TAX DEPARTMENT | PRIORITY TAX CLAIMS. STIP 9/22/10. CLAIM #s 1637, 1638. | | | 3,466.52 | 177,738.64 |
| | | | 3,188.33 | 5800-000 | | | 177,738.64 |
| | | | 278.19 | 6990-000 | | | 177,738.64 |
| 10/20/10 | 10327 | STATE OF OHIO BUREAU OF WORKER'S COMPENSATION | PRIORITY TAX CLAIMS. STIP 9/16/10. CLAIM # 24 AS FILED IN THE BERTSCH COMPANY BANKRUPTCY AND #s 1514, 2289 AS FILED IN US FLOW CORPORATION BANKRUPTCY. | | | 121,495.32 | 56,243.32 |
| | | | 4,601.35 | 5800-000 | | | 56,243.32 |
| | | | 116,893.97 | 5800-000 | | | 56,243.32 |
| 10/20/10 | 10328 | JEFFERSON COUNTY, ALABAMA | PRIORITY TAX CLAIMS. STIP 10/5/10. CLAIM # 3 FILED IN PIPING & EQUIPMENT SUPPLY CO BANKRUPTCY. | 5800-000 | | 128.28 | 56,115.04 |
| 10/20/10 | 10329 | MADISON COUNTY, ALABAMA | PRIORITY TAX CLAIMS. STIP 10/6/10. | 6990-000 | | 18.76 | 56,096.28 |
| 10/20/10 | 10330 | STATE OF TEXAS DEPARTMENT OF REVENUE (SALES & USE) DIVISION | PRIORITY TAX CLAIMS. STIP 10/5/10. | 6990-000 | | 294.01 | 55,802.27 |
| 10/20/10 | 10331 | COMMONWEALTH OF KENTUCKY | PRIORITY TAX CLAIMS. STIP 10/5/10. | 6990-000 | | 168.50 | 55,633.77 |
| 10/20/10 | 10332 | CITY OF MONTGOMERY, | PRIORITY TAX CLAIMS. STIP 9/16/10. | 6990-000 | | 70.13 | 55,563.64 |

| | Subtotals : | $492,682.68 | $437,119.04 |
|---|---|---|---|

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2

Page: 274

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******80-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | ALABAMA | | | | | |
| 10/20/10 | 10333 | STATE OF KENTUCKY DEPARTMENT OF REVENUE (SALES & USE) DIVISI | PRIORITY TAX CLAIMS. STIP 10/5/10. CLAIM # 2290. | 5800-000 | | 30,467.54 | 25,096.10 |
| 10/20/10 | 10334 | CITY OF MIDLAND, MICHIGAN | ADMINISTRATIVE CLAIM ($377.12) AND SECURED CLAIM ($2,789.26). STIP 10/5/10. CLAIM #s 219, 706, 1635, 2088, 2091, 2093. | | | 3,166.38 | 21,929.72 |
| | | | 377.12 | 5800-000 | | | 21,929.72 |
| | | | 2,789.26 | 4800-000 | | | 21,929.72 |
| 11/02/10 | 10335 | CITY OF LANSING - TREASURY | PRIORITY TAX CLAIMS. STIP 11/02/10. CLAIM #s 721, 2022, 2293. | 5800-000 | | 3,000.00 | 18,929.72 |
| 12/16/10 | 10336 | THOMAS BRUINSMA, TRUSTEE | CH-7 TRUSTEE BOND ALLOCATION '10 @ 0.00048858446%. | 2200-000 | | 2,287.22 | 16,642.50 |
| 01/28/11 | 10337 | KRAKER, DAVID N | PRIORITY - 507(a)(4) UNPAID MED & BENEFITS/REIMBURSEMENT. CLAIM #1823. | 5400-000 | | 972.50 | 15,670.00 |
| 07/29/11 | | To Account #*********8067 | TRANSFER FUNDS TO COMBINE ACCOUNTS. | 9999-000 | | 15,670.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 492,682.68 | 492,682.68 | $0.00 |
| Less: Bank Transfers | | 492,682.68 | 15,670.00 | |
| **Subtotal** | | 0.00 | 477,012.68 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $477,012.68 | |

{} Asset reference(s)

# Form 2

Page: 275

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******80-67 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********8067 | Wire in from JPMorgan Chase Bank, N.A. account ********8067 | 9999-000 | 3,585,817.83 | | 3,585,817.83 |
| 02/25/10 | {5} | PAPERCRAFT - B/R | PAYMT ON A/R - PAPERCRAFT B/R. | 1121-000 | 119.72 | | 3,585,937.55 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 397.90 | | 3,586,335.45 |
| 03/18/10 | 11062 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 02/01/10-07/31/10. INVOICE 6849. | 2410-000 | | 9,120.00 | 3,577,215.45 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 456.54 | | 3,577,671.99 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 441.11 | | 3,578,113.10 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 455.87 | | 3,578,568.97 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 441.22 | | 3,579,010.19 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 455.99 | | 3,579,466.18 |
| 08/12/10 | {10} | AON CORP | CLASS ACTION SETLMT FUNDS (INS REFUND-REBATE). | 1229-000 | 3,342.78 | | 3,582,808.96 |
| 08/20/10 | 11063 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 08/01/10-01/31/11. | 2410-000 | | 9,120.00 | 3,573,688.96 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 456.11 | | 3,574,145.07 |
| 09/08/10 | {9} | ROSE CITY MFG | PREF RESOLUTION. | 1241-000 | 5,000.00 | | 3,579,145.07 |
| 09/08/10 | {9} | MORGAL MACH TOOL CO | PREF RESOLUTION. | 1241-000 | 3,500.00 | | 3,582,645.07 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 205.99 | | 3,582,851.06 |
| 10/18/10 | | To Account #**********8066 | TRANSFER FUNDS FOR PAYMENT TO PRIORITY CLAIMS. | 9999-000 | | 450,000.00 | 3,132,851.06 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 200.93 | | 3,133,051.99 |
| 11/04/10 | 11064 {9} | FUEL SYSTEMS INC. | DEPOSIT TO WRONG CASE - PAY OVER TO FUEL SYSTEMS INC. ESTATE. | 1241-000 | -5,000.00 | | 3,128,051.99 |
| 11/04/10 | 11065 {9} | FUEL SYSTEMS INC. | DEPOSIT TO WRONG CASE - PAY OVER TO FUEL SYSTEMS INC. ESTATE. | 1241-000 | -3,500.00 | | 3,124,551.99 |
| 11/15/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 84.02 | | 3,124,636.01 |

| | | Subtotals : | $3,592,876.01 | $468,240.00 |
|---|---|---|---|---|

{} Asset reference(s)

## Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******80-67 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 95.88 | | 3,124,731.89 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 185.77 | | 3,124,917.66 |
| 01/07/11 | {12} | OUTAGAMIE CO-OP SERVICES | CREDIT RECOVERY (BERTSCH). | 1229-000 | 5.66 | | 3,124,923.32 |
| 01/10/11 | 11066 | MRSC INSURANCE PARTNERS, LLC | CHAPTER 7 SUPPLEMENTAL BOND. INV# 80483. | 2300-000 | | 2,530.00 | 3,122,393.32 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 185.72 | | 3,122,579.04 |
| 02/14/11 | 11067 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 02/01/11-07/31/11. INVOICE 7322. | 2410-000 | | 9,120.00 | 3,113,459.04 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 167.47 | | 3,113,626.51 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 53.73 | | 3,113,680.24 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 23.88 | | 3,113,704.12 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 107.49 | | 3,113,811.61 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 179.15 | | 3,113,990.76 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 185.13 | | 3,114,175.89 |
| 06/27/11 | {10} | PITNEY BOWES | REFUND/REBATE. | 1229-000 | 105.90 | | 3,114,281.79 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 25.59 | | 3,114,307.38 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 27.72 | | 3,114,335.10 |
| 07/29/11 | | From Account #**********8065 | TRANSFER FUNDS TO COMBINE ACCOUNTS. | 9999-000 | 1,538,207.20 | | 4,652,542.30 |
| 07/29/11 | | From Account #**********8066 | TRANSFER FUNDS TO COMBINE ACCOUNTS. | 9999-000 | 15,670.00 | | 4,668,212.30 |
| 08/09/11 | 11068 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 08/01/11-01/31/12. INVOICE 7472. | 2410-000 | | 9,120.00 | 4,659,092.30 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 39.60 | | 4,659,131.90 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 38.28 | | 4,659,170.18 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,595.89 | 4,655,574.29 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 39.53 | | 4,655,613.82 |

| | | | | Subtotals : | $1,555,343.70 | $24,365.89 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 277

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******80-67 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,965.75 | 4,650,648.07 |
| 11/01/11 | {10} | FLA WORKERS' COMP UNDERWRITING ASSOC | REFUND/REBATE. | 1229-000 | 526.52 | | 4,651,174.59 |
| 11/28/11 | 11069 | HUNGERFORD, ALDRIN, NICHOLS & CARTER, PC | FIFTH FEES ORDER OF 3/23/10. ACCOUNTANT FOR TRUSTEE. | 3410-000 | | 8,272.50 | 4,642,902.09 |
| 11/28/11 | 11070 | HUNGERFORD, ALDRIN, NICHOLS & CARTER, PC | SIXTH FEES ORDER OF 10/21/11. ACCOUNTANT FOR TRUSTEE. | 3410-000 | | 5,481.50 | 4,637,420.59 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 38.21 | | 4,637,458.80 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,479.44 | 4,631,979.36 |
| 12/12/11 | 11071 | THOMAS BRUINSMA, TRUSTEE | CH-7 TRUSTEE BOND ALLOCATION '11 @ 0.00061397766%. | 2200-000 | | 1,227.96 | 4,630,751.40 |
| 12/12/11 | 11072 | INSURANCE PARTNERS AGENCY INC. | CHAPTER 7 SUPPLEMENTAL BOND. INV# 83260. | 2300-000 | | 2,443.00 | 4,628,308.40 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 39.34 | | 4,628,347.74 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.98 | 4,623,210.76 |
| 01/06/12 | {12} | OUTAGAMIE CO-OP SERVICES, INC. | CREDIT RECOVERY (BERTSCH). | 1229-000 | 4.47 | | 4,623,215.23 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 39.26 | | 4,623,254.49 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,465.41 | 4,617,789.08 |
| 02/14/12 | 11073 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 02/01/12-07/31/12. INVOICE 7630. | 2410-000 | | 9,120.00 | 4,608,669.08 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 4,603,716.90 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 4,598,593.95 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 4,593,641.77 |
| 05/08/12 | 11074 | WISCONSIN DEPARTMENT OF REVENUE | ALL CLAIMS STIPULATION [DN 2198] PAYING SECURED-ADMINISTRATIVE-PRIORITY. | | | 20,594.55 | 4,573,047.22 |

| | | Subtotals : | $647.80 | $83,214.40 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 278

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******80-67 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 13,853.06 | 5800-000 | | | 4,573,047.22 |
| | | | 6,741.49 | 6820-000 | | | 4,573,047.22 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 4,567,411.98 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 4,562,459.80 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,464.48 | 4,556,995.32 |
| 08/06/12 | | From Account #*********8065 | TRANSFER FUNDS TO COMBINE ACCOUNTS. | 9999-000 | 11.79 | | 4,557,007.11 |
| 08/06/12 | 11075 | INTERNAL REVENUE SERVICE | PAYMENT ON ADMIN EXP CLAIM (a)(1) USF 2298 (USF-PLOTKIN-PIPING EQUIPMENT-BERTSCH-MUTUAL MFG). AUGUST 2012 PAYOFF. | 2810-000 | | 12,044.54 | 4,544,962.57 |
| 08/13/12 | 11076 | W.B. HAULERS & STORAGE, INC. | RECORDS STORAGE (6MO.) 08/01/12-01/31/13. INVOICE 7770. | 2410-000 | | 9,120.00 | 4,535,842.57 |
| 08/28/12 | 11077 | EMPLOYMENT SECURITY DEPARTMENT | CLAIM #7. (PIPING AND EQUIPMENT COMPANY). TAXES - 1/1/01. JUDGMENT 7/5/01. SECURED. ACCT---9425. | 4700-070 | | 154.43 | 4,535,688.14 |
| 08/28/12 | 11078 | MCPHERSON OIL | CLAIM #11. (PIPING AND EQUIPMENT COMPANY). CH-11 ADMIN. GOODS SOLD 8/1/03. ACCT---2375. | 6990-000 | | 143.36 | 4,535,544.78 |
| 08/28/12 | 11079 | S.C. DEPARTMENT OF REVENUE | CLAIM #12. (PIPING AND EQUIPMENT COMPANY). CH-11 ADMIN. '03 SALES/USE TAX. | 6990-000 | | 3,057.99 | 4,532,486.79 |
| 08/28/12 | 11080 | S.C. DEPARTMENT OF REVENUE | CLAIM #13. (PIPING AND EQUIPMENT COMPANY). PRIORITY TAXES 507(a)(8). '03 SALES/USE TAX. | 5800-000 | | 1,465.41 | 4,531,021.38 |
| 08/28/12 | 11081 | CONSUMERS ENERGY COMPANY | CLAIM #19. (BERTSCH COMPANY). CH-7 ADMIN EXPENSE. UTILITY SERVICE. ACCT---72026. | 6990-000 | | 352.89 | 4,530,668.49 |

| | | Subtotals : | $11.79 | $42,390.52 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******80-67 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/28/12 | 11082 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | CLAIM #20. (BERTSCH COMPANY). CONTRIBUTIONS/TAXES DUE PRIORITY 507(a)(8). ACCT---7784. | 5800-000 | | 148.50 | 4,530,519.99 |
| 08/28/12 | 11083 | FLEETONE LLC | CLAIM #26. (THE MUTUAL MANUFACTURING AND SUPPLY COMPANY). CH-11 ADMINISTRATIVE GOODS/SERVICES. ACCT---3284. | 6990-000 | | 4,197.45 | 4,526,322.54 |
| 08/28/12 | 11084 | COLUMBIA GAS OF KENTUCKY, INC. | CLAIM #27. (THE MUTUAL MANUFACTURING AND SUPPLY COMPANY). CH-11 ADMIN. UTILITY SERVICE. ACCT---9 004 6. | 6990-000 | | 522.17 | 4,525,800.37 |
| 08/28/12 | 11085 | COLUMBIA GAS OF OHIO, INC. | CLAIM #27. (BERTSCH COMPANY). CH-11 ADMIN. UTILITY SERVICE. ACCT---4 004 0. | 6990-000 | | 151.49 | 4,525,648.88 |
| 08/28/12 | 11086 | COLUMBIA GAS OF OHIO, INC. | CLAIM #28. (THE MUTUAL MANUFACTURING AND SUPPLY COMPANY). CH-11 ADMIN. UTILTIY SERVICE. ACCT---2 004 5. | 6990-000 | | 101.56 | 4,525,547.32 |
| 08/28/12 | 11087 | BALON CORPORATION | CLAIM #33. (THE MUTUAL MANUFACTURING AND SUPPLY COMPANY). CH-11 ADMIN. GOODS SOLD. 8/21/03. ACCT---6210. | 6990-000 | | 4,478.80 | 4,521,068.52 |
| 08/28/12 | 11088 | DICOSOLA, DIANNE | CLAIM #82. CH-11 ADMIN CLAIM FOR MEDICAL EXPENSES. ALLOW AS ADJUSTED. STIP 8/24/12. | 6990-000 | | 13,619.00 | 4,507,449.52 |
| 08/28/12 | 11089 | SUPERIOR VALVE COMPANY | CLAIM #146. CH-11 ADMIN. GOODS SOLD 8/26/03 - 8/29/03. ACCT---US FLOW CORP. | 6990-000 | | 17,511.00 | 4,489,938.52 |
| 08/28/12 | 11090 | FRANKLIN COUNTY TREASURER | CLAIM #291. CH-11 ADMIN CLAIM. TAXES 1/1/04. MUTUAL MANUFACTURING - | 6990-000 | | 5,031.43 | 4,484,907.09 |

| | | Subtotals : | $0.00 | $45,761.40 | |

{} Asset reference(s)

# Form 2

Page: 280

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******80-67 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCT---8275. (VOIDED - DISTRIBUTION CHECK RETURNED. CREDITOR NOW STATES NO AMOUNT OWED TO IT). Voided on 01/11/13 | | | | |
| 08/28/12 | 11091 | FRANKLIN COUNTY TREASURER | CLAIM #292. PRIORITY 507(a)(8) TAXES 1/1/03. PERSONAL PROPERTY TAXES - MUTUAL MANUFACTURING - ACCT---8275. | 5800-000 | | 5,562.24 | 4,479,344.85 |
| 08/28/12 | 11092 | INGERSOLL-RAND CO | CLAIM #320. CH-11 ADMIN. GOODS SOLD - 5/03-9/03. ACCT---4413. OBJECTION - ORDER 10/12/11. | 6990-000 | | 4,896.05 | 4,474,448.80 |
| 08/28/12 | 11093 | TNT BUILDING SERVICES | CLAIM #432. CH-11 ADMIN. BERTSCH COMPANY. CUSTOMER CODE-MUTMS. | 6990-000 | | 415.00 | 4,474,033.80 |
| 08/28/12 | 11094 | HIGHBRIDGE SPRING WATER | CLAIM #555. CH-11 ADMIN. WATER/EQUPMENT 12/09/99. | 6990-000 | | 402.28 | 4,473,631.52 |
| 08/28/12 | 11095 | DIXIE UTILITY SUPPLY | CLAIM #661. CH-11 ADMIN. INSUFFICIENT CHECKS (2). | 6990-000 | | 1,030.53 | 4,472,600.99 |
| 08/28/12 | 11096 | WOOSTER, GEOFFREY | CLAIM #898. CH-11 ADMINISTRATIVE. AMENDMENT OF UNPAID 96. PRIOR PAYMENT ON WAGE PORTION. BALANCE UNPAID MEDICALS. | 6990-000 | | 28,921.36 | 4,443,679.63 |
| 08/28/12 | 11097 | THIBODEAUX, DANIEL | CLAIM #1339. LAWN SERVICE - AUGUST '03. CH-11 ADMIN. | 6990-000 | | 275.00 | 4,443,404.63 |
| 08/28/12 | 11098 | CITY OF MANISTEE | CLAIM #1391. CH-11 ADMIN. SERVICES - 8/03-10/03. (BERTSCH). | 6990-000 | | 252.62 | 4,443,152.01 |
| 08/28/12 | 11099 | MEISLER TRAILER RENTALS | CLAIM #1450. SERVICES '03. MUTUAL MFG. ORDER 10/12/11 ESTABLISHING AMOUNTS. CH-11 ADMIN PORTION ONLY HERE. | 6990-000 | | 2,167.10 | 4,440,984.91 |
| 08/28/12 | 11100 | PENSKE TRUCK LEASING | CLAIM #1482. CH-11 ADMIN. SERVICES. | 6990-000 | | 1,375.71 | 4,439,609.20 |

**Subtotals :**   $0.00   $45,297.89

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM    V.13.25

# Form 2
## Cash Receipts And Disbursements Record

Page: 281

| Case Number: | 03-09863 GG |
|---|---|
| Case Name: | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| Taxpayer ID #: | **-***9378 |
| Period Ending: | 04/30/16 |

| Trustee: | THOMAS A. BRUINSMA (420110) |
|---|---|
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******80-67 - Checking Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCT---6035. | | | | |
| 08/28/12 | 11101 | RALPH STOCKTON VALVE PRODUCTS | CLAIM #1533. CH-11 ADMIN PORTION ONLY. GOODS SOLD 1/9/03 & 9/2/03. ACCT---USFLOW. | 6990-000 | | 936.84 | 4,438,672.36 |
| 08/28/12 | 11102 | CHATHAM COUNTY TAX COMMISSIONER | CLAIM #1556. PRIORITY TAXES 507(a)(8) 1/1/03. ACCT-P201500. | 5800-000 | | 3,868.60 | 4,434,803.76 |
| 08/28/12 | 11103 | DEPENDABLE EQUIPMENT INC. | CLAIM #1617. CH-11 ADMIN ONLY HERE. CURRENT CLAIM TREATMENTS. SERVICES 6/2/03-8/29/03. VOIDED - DISSOLVED.<br>Voided on 04/16/13 | 6990-000 | | 420.94 | 4,434,382.82 |
| 08/28/12 | 11104 | CAROL R.PASINSKI | CLAIM 1706. PRIORITY 507(a)(8) TAXES (PLOTKIN BROS SUPPLY INC). JULY 2003. (SOUTH ALLEGHENY SCHOOL DISTRICT). CODE 8290 LINE 2330/LOT&BLK 558-P-20. STOPPED PAYMENT - CHECK NOT RETURNED. REISSUED @ #23003.<br>Stopped on 04/16/13 | 5800-000 | | 535.54 | 4,433,847.28 |
| 08/28/12 | 11105 | HANOVER COUTNY TREASURER | CLAIM #1815. PRIORITY 507(a)(8) 2003 TAXES. ACCT---6800. | 5800-000 | | 1,821.01 | 4,432,026.27 |
| 08/28/12 | 11106 | STATE OF WISCONSIN | CLAIM #1904. CH-11 ADMIN. INTEREST & PENALTIES. 7/1/03 THRU 9/30/03. ACCT---2618-8. | 6820-000 | | 171.10 | 4,431,855.17 |
| 08/28/12 | 11107 | STATE OF WISCONSIN | CLAIM #1904. PRIORTY TAX 507(a)(8). 7/1/03-9/30/03. ACCT---2618-8. | 5800-000 | | 119.95 | 4,431,735.22 |
| 08/28/12 | 11108 | HEAD INJURY THERAPY SERVICES, INC | CLAIM #1934. CH-11 UNPAID MEDICALS. SERVICES PERFORMED. ACCT---9933. | 6990-000 | | 3,085.91 | 4,428,649.31 |
| 08/28/12 | 11109 | JAMES RIVER INVESTMENT CORP. | CLAIM #1946. BALANCE ON CH-7 ADMINISTRATIVE - LEASE. THE MUTUAL | 2410-000 | | 818.11 | 4,427,831.20 |

| | Subtotals : | $0.00 | $11,778.00 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 282

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
  D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******80-67 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MFG & SUPPLY. (STOP PAYMENT - REISSUE AT CHECK 21144 ).<br>Stopped on 01/31/13 | | | | |
| 08/28/12 | 11110 | ATTORNEY GENERAL OF THE STATE OF OHIO | CLAIM #1952. TAXES 507(a)(8) SALES & USE 8/03. ASSESSMENT---0137. (PIPING SUPPLY HOLDINGS INC). | 5800-000 | | 10,182.53 | 4,417,648.67 |
| 08/28/12 | 11111 | PENNSYLVANIA DEPARTMENT OF REVENUE | CLAIM #1969. CH-11 ADMIN. EMP ID NUMBER---6800. CORP TAX NUMBER---8306. (THE MUTUAL MANUFACTURING AND SUPPLY COMPANY). STOPPED PAYMENT - CHECK NOT RETURNED. REISSUED @ #23004.<br>Stopped on 04/16/13 | 6990-000 | | 14.00 | 4,417,634.67 |
| 08/28/12 | 11112 | PENNSYLVANIA DEPARTMENT OF REVENUE | CLAIM #1970. PRIORITY 507(a)(8) PORTION. ACCT---6800. STOPPED PAYMENT - CHECK NOT RETURNED. REISSUED @ #23005.<br>Stopped on 04/16/13 | 5800-000 | | 441.00 | 4,417,193.67 |
| 08/28/12 | 11113 | CITY OF CHARLOTTE | CLAIM #1988. PRIORITY 507(a)(8). SERVICES PRIOR TO 9/9/03. (PIPING AND EQUIP CO). ACCT---41592-105246. | 5800-000 | | 57.89 | 4,417,135.78 |
| 08/28/12 | 11114 | BLUE WATER FUEL MANAGEMENT/FOSTER OIL CO. | CLAIM #2005. CH-11 ADMIN. GOODS SOLD 8/12/03-9/8/03. ACCT---30156 PA. | 6990-000 | | 2,268.02 | 4,414,867.76 |
| 08/28/12 | 11115 | CROWN CREDIT COMPANY | CLAIM #2012. CH-11 ADMIN PORTION. REJECTION CLAIM FOR MISSING EQUIPMENT. ACCT-CC7081 - AGREEMENT #15759. 02/14/00. STIP - 09/10/10 | 6990-000 | | 3,129.96 | 4,411,737.80 |
| 08/28/12 | 11116 | MIKE HOGAN, TAX COLLECTOR | CLAIM #2016. PRIORITY 507(a)(8) TAXES 1/1/03. ASSESSMENT NO. 17933-0000-2. | 5800-000 | | 332.02 | 4,411,405.78 |

| | Subtotals : | $0.00 | $16,425.42 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 283

## Cash Receipts And Disbursements Record

**Case Number:** 03-09863 GG
**Case Name:** US FLOW CORPORATION
D/B/A PIPING SUPPLY HOLDINGS, INC.
**Taxpayer ID #:** **-***9378
**Period Ending:** 04/30/16

**Trustee:** THOMAS A. BRUINSMA (420110)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******80-67 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/28/12 | 11117 | SMITH INSTRUMENT-GR | CLAIM #2017. CH-11 ADMIN. GOODS SOLD 8/20/03. ACCT---99035. | 6990-000 | | 273.81 | 4,411,131.97 |
| 08/28/12 | 11118 | OKLAHOMA EMPLOYMENT SECURITY COMMISSION | CLAIM #2030. PRIORITY 507(a)(8) TAXES 10/1/03-8/12/03. ACCT---2095. | 5800-000 | | 690.60 | 4,410,441.37 |
| 08/28/12 | 11119 | WOOD COUNTY TELEPHONE COMPANY | CLAIM #2033. CH-11 ADMIN. SERVICES 9/16/03. ACCT---9533. | 6990-000 | | 1,836.20 | 4,408,605.17 |
| 08/28/12 | 11120 | WOOD COUNTY TELEPHONE COMPANY | CLAIM #2034. CH-11 ADMIN. SERVICES 8/16/03. ACCT---9533. (VOIDED - CREDITOR RETURNED - STATES NO AMOUNT OWED ON THIS CLAIM. PAID IN FULL @ CLAIM 2033). Voided on 01/11/13 | 6990-000 | | 399.50 | 4,408,205.67 |
| 08/28/12 | 11121 | ASHLEY COUNTY TAX COLLECTOR | CLAIM #2035. PRIORITY TAXES 507(a)(8). ID#---18776. | 5800-000 | | 6,921.10 | 4,401,284.57 |
| 08/28/12 | 11122 | WILKINSON COUNTY, GEORGIA | CLAIM #2041. CH-11 ADMIN. PROPERTY TAXES 12/20/03. (PIPING & EQUIPMENT COMPANY). | 6990-000 | | 1,997.16 | 4,399,287.41 |
| 08/28/12 | 11123 | HOLLAND BOARD OF PUBLIC WORKS | CLAIM #2044. SERVICES 9/25/03. ALLOW CH-11 ADMIN HERE. ACCT---8980. BERTSCH CO. | 6990-000 | | 915.58 | 4,398,371.83 |
| 08/28/12 | 11124 | DOUGHERTY COUNTY TAX DEPT | CLAIM #2052. PRIORITY TAXES 507(a)(8). 10/20/03. (PIPING SUPPLY). P027030-2003 P/P TAXES P656515. | 5800-000 | | 16,178.22 | 4,382,193.61 |
| 08/28/12 | 11125 | METROPOLITAN GOV'T. OF NASHVILLE & DAVIDSON COUNTY | CLAIM #2055. PRIORITY 507(a)(8) 2003 TAXES. ACCT---10090. | 5800-000 | | 340.63 | 4,381,852.98 |
| 08/28/12 | 11126 | CITY OF MEMPHIS | CLAIM #2061. PRIORITY 507(a)(8). AD VALOREM TAXES 2002, 2003. (PIPING AND EQUIPMENT). ACCT---2691; ---2690. | 5800-000 | | 857.16 | 4,380,995.82 |

**Subtotals :** $0.00  $30,409.96

{} Asset reference(s)

Printed: 05/13/2016 02:57 PM   V.13.25

# Form 2

## Cash Receipts And Disbursements Record

Page: 284

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******80-67 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/28/12 | 11127 | LITTLE RIVER COUNTY ARKANSAS | CLAIM #2072. PRIORITY 507(a)(8) 2003 BUS. PERS. TAX . ID#---6001. | 5800-000 | | 4,077.34 | 4,376,918.48 |
| 08/28/12 | 11128 | BANC ONE LEASING CORP. | CLAIM #2107. CH-11 ADMIN. EQUIPMENT LEASES. 507(a)(1). ACCT---3889; -7983; -9323; -0578; -4176; -4700; -4718. | 6990-000 | | 3,000.00 | 4,373,918.48 |
| 08/28/12 | 11129 | MARION COUNTY TREASURER | CLAIM #2127. PRIORITY TAXES 507(a)(8) - 3/1/02. ACCT-A117439. | 5800-000 | | 1,891.29 | 4,372,027.19 |
| 08/28/12 | 11130 | STITES & HARBISON PLLC | CLAIM #2139. CH-11 ADMIN. SERVICES 1/9/04-6/2/04. | 6990-000 | | 2,593.34 | 4,369,433.85 |
| 08/28/12 | 11131 | BEKKERING, DALE | CLAIM #2169. PRIORITY 507(a)(4). UNPAID MEDICALS ALLOWED HERE PER STIP. VOID - RETURNED MOVED UTF. LOCATED & REISSUED. 12/17/12 @ CHECK 21140. Voided on 12/17/12 | 5400-000 | | 4,650.00 | 4,364,783.85 |
| 08/28/12 | 11132 | WELDBEND CORPORATION | CLAIM #2181. CH-11 ADMIN. GOODS SOLD 9/3/03. INVOICE---0458. | 6990-000 | | 4,385.06 | 4,360,398.79 |
| 08/28/12 | 11133 | WASTE MANAGEMENT - RMC | CLAIM #2234. CH-7 ADMIN. SERVICES 8/12/03-1/1/04. ACCT---1479/---7399. | 2420-000 | | 1,368.73 | 4,359,030.06 |
| 08/28/12 | 11134 | WARDROP & WARDROP, P.C. | CLAIM #2277. SERVICES 8/12/03-9/9/03. CH-11 ADMINISTRATIVE CLAIM. ADJUSTED FOR AMOUNTS PREVIOUSLY PAID. BALANCE ALLOWED HERE. | 6990-000 | | 6,113.02 | 4,352,917.04 |
| 08/28/12 | 11135 | SULLIVAN COUNTY CLERK | CLAIM #2280. PRIORITY TAXES 507(a)(8) 4/1/02-3/31/03 & 4/1/03-8/12/03. ACCT---7780. (PIPING AND EQUIPMENT). | 5800-000 | | 14,628.35 | 4,338,288.69 |
| 08/28/12 | 11136 | ROCKDALE COUNTY TAX COMM. | CLAIM #2051. AMENDED CLAIM 11/18/08. PRIORITY TAXES 507(a)(8). ACCT---2730 (PANDE CONTROLS & PIPING EQUIPMENT). | 5800-000 | | 54,747.38 | 4,283,541.31 |

| | | | | **Subtotals :** | **$0.00** | **$97,454.51** | |

{} Asset reference(s)

# Form 2
Page:  285

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******80-67 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/12 | 11137 | THOMAS BRUINSMA, TRUSTEE | COMM ON INTERIM DISTRIBUTION. | 2100-000 | | 31,117.59 | 4,252,423.72 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,293.71 | 4,247,130.01 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,781.42 | 4,242,348.59 |
| 10/08/12 | 11138 | RAYMAN & KNIGHT | ATTORNEY FOR TRUSTEE. SIXTH CH-7 FEES - ORDER OF 10/2/12. | 3210-000 | | 117,901.00 | 4,124,447.59 |
| 10/08/12 | 11139 | RAYMAN & KNIGHT | ATTORNEY FOR TRUSTEE. SIXTH CH-7 EXPENSES - ORDER OF 10/2/12. | 3220-000 | | 4,060.71 | 4,120,386.88 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 4,114,751.64 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 4,109,628.69 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001042011088 20121213 | 9999-000 | | 4,109,628.69 | 0.00 |
| 12/17/12 | 11131 | BEKKERING, DALE | CLAIM #2169. PRIORITY 507(a)(4). UNPAID MEDICALS ALLOWED HERE PER STIP. VOID - RETURNED MOVED UTF. LOCATED & REISSUED. 12/17/12 @ CHECK 21140.<br>Voided: check issued on 08/28/12 | 5400-000 | | -4,650.00 | 4,650.00 |
| 01/08/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001042011088 20130108 | 9999-000 | | 4,650.00 | 0.00 |
| 01/11/13 | 11090 | FRANKLIN COUNTY TREASURER | CLAIM #291. CH-11 ADMIN CLAIM. TAXES 1/1/04. MUTUAL MANUFACTURING - ACCT---8275. (VOIDED - DISTRIBUTION CHECK RETURNED. CREDITOR NOW STATES NO AMOUNT OWED TO IT).<br>Voided: check issued on 08/28/12 | 6990-000 | | -5,031.43 | 5,031.43 |
| 01/11/13 | 11120 | WOOD COUNTY TELEPHONE COMPANY | CLAIM #2034. CH-11 ADMIN. SERVICES 8/16/03. ACCT---9533. (VOIDED - CREDITOR RETURNED - STATES NO AMOUNT OWED ON THIS CLAIM. PAID IN FULL @ CLAIM | 6990-000 | | -399.50 | 5,430.93 |

| | Subtotals : | $0.00 | $4,278,110.38 |
|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 286

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-09863 GG | | **Trustee:** | THOMAS A. BRUINSMA (420110) | | |
| **Case Name:** | US FLOW CORPORATION | | **Bank Name:** | The Bank of New York Mellon | | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | | **Account:** | ****-******80-67 - Checking Account | | |
| **Taxpayer ID #:** | **-***9378 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 04/30/16 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2033).<br>Voided: check issued on 08/28/12 | | | | |
| 01/17/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001042011088 20130117 | 9999-000 | | 5,430.93 | 0.00 |
| 01/31/13 | 11109 | JAMES RIVER INVESTMENT CORP. | CLAIM #1946. BALANCE ON CH-7 ADMINISTRATIVE - LEASE. THE MUTUAL MFG & SUPPLY. (STOP PAYMENT - REISSUE AT CHECK 21144 ).<br>Stopped: check issued on 08/28/12 | 2410-000 | | -818.11 | 818.11 |
| 02/05/13 | | TRANSFER TO 0001042011088 20130205 | TRANSFER TO 0001042011088 20130205 | 9999-000 | ! | 818.11 | 0.00 |
| 04/16/13 | 11103 | DEPENDABLE EQUIPMENT INC. | CLAIM #1617. CH-11 ADMIN ONLY HERE. CURRENT CLAIM TREATMENTS. SERVICES 6/2/03-8/29/03. VOIDED - DISSOLVED.<br>Voided: check issued on 08/28/12 | 6990-000 | | -420.94 | 420.94 |
| 04/16/13 | 11104 | CAROL R.PASINSKI | CLAIM 1706. PRIORITY 507(a)(8) TAXES (PLOTKIN BROS SUPPLY INC). JULY 2003. (SOUTH ALLEGHENY SCHOOL DISTRICT). CODE 8290 LINE 2330/LOT&BLK 558-P-20. STOPPED PAYMENT - CHECK NOT RETURNED. REISSUED @ #23003.<br>Stopped: check issued on 08/28/12 | 5800-000 | | -535.54 | 956.48 |
| 04/16/13 | 11111 | PENNSYLVANIA DEPARTMENT OF REVENUE | CLAIM #1969. CH-11 ADMIN. EMP ID NUMBER---6800. CORP TAX NUMBER---8306. (THE MUTUAL MANUFACTURING AND SUPPLY COMPANY). STOPPED PAYMENT - CHECK NOT RETURNED. REISSUED @ #23004.<br>Stopped: check issued on 08/28/12 | 6990-000 | | -14.00 | 970.48 |

| | | | Subtotals : | | $0.00 | $4,460.45 | |

| | | | |
|---|---|---|---|
| {} Asset reference(s) | | !-Not printed or not transmitted | Printed: 05/13/2016 02:57 PM    V.13.25 |

# Form 2

Page:  287

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-09863 GG |
| **Case Name:** | US FLOW CORPORATION |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9378 |
| **Period Ending:** | 04/30/16 |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******80-67 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/16/13 | 11112 | PENNSYLVANIA DEPARTMENT OF REVENUE | CLAIM #1970. PRIORITY 507(a)(8) PORTION. ACCT---6800. STOPPED PAYMENT - CHECK NOT RETURNED. REISSUED @ #23005.<br>Stopped: check issued on 08/28/12 | 5800-000 | | -441.00 | 1,411.48 |
| 04/17/13 | | TRANSFER TO 0001042011088 20130417 | TRANSFER TO 0001042011088 20130417 | 9999-000 | | ! 1,411.48 | 0.00 |

| | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 5,148,879.30 | 5,148,879.30 | $0.00 |
| Less: Bank Transfers | | 5,139,706.82 | 4,571,939.21 | |
| **Subtotal** | | 9,172.48 | 576,940.09 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $9,172.48 | $576,940.09 | |

| | |
|---|---|
| Net Receipts : | 11,857,090.71 |
| Plus Gross Adjustments : | 332,556.98 |
| Less Other Noncompensable Items : | 198,924.93 |
| Net Estate : | $11,990,722.76 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ***-*****80-65** | 2,607,699.29 | 1,016,642.09 | 0.00 |
| **Checking # ***-*****80-66** | 2,469,230.87 | 3,231,548.19 | 0.00 |
| **MMA # ***-*****80-67** | 6,767,737.07 | 2,431,919.24 | 0.00 |
| **Checking # *****0766** | 0.00 | 0.00 | 0.00 |
| **Checking # *****0767** | 0.00 | 0.00 | 0.00 |
| **Checking # *****0768** | 1,089.21 | 3,273,798.36 | 849,230.06 |
| **Checking # ****-******80-65** | 2,161.79 | 0.00 | 0.00 |
| **Checking # ****-******80-66** | 0.00 | 477,012.68 | 0.00 |
| **Checking # ****-******80-67** | 9,172.48 | 576,940.09 | 0.00 |
| | $11,857,090.71 | $11,007,860.65 | $849,230.06 |

# Form 2

## Cash Receipts And Disbursements Record

Page:  288

| | | |
|---|---|---|
| **Case Number:** | 03-09863 GG | |
| **Case Name:** | US FLOW CORPORATION | |
| | D/B/A PIPING SUPPLY HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9378 | |
| **Period Ending:** | 04/30/16 | |

| | |
|---|---|
| **Trustee:** | THOMAS A. BRUINSMA (420110) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******80-67 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|