# Claims Proposed Distribution

## Case: 03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1614 -1 | MARLOW, RUSSELL S | Admin Ch. 11 | 557.15 | 557.15 | 0.00 | 557.15 | 557.15 | 649,442.85 |
| | Claim Memo: CH-11 ADMIN ALLOWED HERE. | | | | | | | |
| 1648 -1 | FAULKNER, BRAD A | Admin Ch. 11 | 6,148.44 | 2,688.47 | 1,898.00 | 790.47 | 790.47 | 648,652.38 |
| | Claim Memo: SPLIT CLAIM. (EMPLOYEE) PORTION PAID BY 12/08 CH-11 DISTRIBUTION ($949.00) AND 02/13 DISTRIBUTION ($949.00). BALANCE OF IN ACCORD WITH ORDER 1/28/13. | | | | | | | |
| 2301 -1 | SHELBY COUNTY TRUSTEE | Admin Ch. 11 | 461.35 | 461.35 | 0.00 | 461.35 | 461.35 | 648,191.03 |
| | Claim Memo: CH-11 PRIORITY TAX 507(a)(8). FILED TIMELY W/ CLAIMS AGENT UNDER CH-11. TRANSMISSION DELAYED. ALLOW AS TIMELY. | | | | | | | |
| **SUBTOTAL FOR   ADMIN CH. 11** | | | **7,166.94** | **3,706.97** | **1,898.00** | **1,808.97** | **1,808.97** | |
| 2302 -1 | GEORGIA DEPARTMENT OF LABOR | Priority | 685.72 | 685.72 | 0.00 | 685.72 | 685.72 | 647,505.31 |
| | Claim Memo: PRIORITY TAXES 507(a)(8). ACCT---1403. | | | | | | | |
| **SUBTOTAL FOR   PRIORITY** | | | **685.72** | **685.72** | **0.00** | **685.72** | **685.72** | |
| 1 -1 | FEDERAL EXPRESS CORP. | Unsecured | 933.52 | 933.52 | 27.12 | 906.40 | 8.97 | 647,496.34 |
| | Claim Memo: PLOTKIN BROTHERS. SERVICES. ACCT---3815. | | | | | | | |
| 1 -1 | FEDERAL EXPRESS CORP. | Unsecured | 1,251.39 | 1,251.39 | 36.36 | 1,215.03 | 12.02 | 647,484.32 |
| | Claim Memo: PIPING AND EQUIPMENT. SERVICES. ACCT---3815. | | | | | | | |
| 1 -1 | TUBULAR STEEL | Unsecured | 2,874.79 | 2,874.79 | 83.50 | 2,791.29 | 27.63 | 647,456.69 |
| | Claim Memo: BERTSCH. GOODS SOLD 5/7/03-6/26/03. ACCT---4ZZN 5003. | | | | | | | |
| 1 -1 | TUBULAR STEEL, INC. | Unsecured | 4,073.96 | 4,073.96 | 118.33 | 3,955.63 | 39.16 | 647,417.53 |
| | Claim Memo: MUTUAL MANUFACTURING. GOODS SOLD 4/21/03-5/7/03. ACCT---M900 M90F. | | | | | | | |
| 2 -1 | CHRISTOPHER MANAGMENT | Unsecured | 18,290.14 | 18,290.14 | 531.24 | 17,758.90 | 175.81 | 647,241.72 |
| | Claim Memo: BERTSCH. LEASE PAYMENTS 8/1/03-8/10/03. | | | | | | | |
| 2 -1 | PERSUITTE, WILLIAM | Unsecured | 0.00 | 10,241.85 | 297.47 | 9,944.38 | 98.45 | 647,143.27 |
| | Claim Memo: PLOTKIN BROTHERS. SPLIT CLAIM. GENERAL UNSECURED PORTION ALLOWED HERE. OBJECTION ORDER 2/7/13. | | | | | | | |
| 3 -1 | IOS CAPITAL | Unsecured | 189,698.21 | 189,698.21 | 5,509.82 | 184,188.39 | 1,823.40 | 645,319.87 |
| | Claim Memo: BERTSCH. EXECUTORY CONTRACTS/UNEXPIRED LEASES. | | | | | | | |
| 4 -1 | WASTE MANAGEMENT | Unsecured | 652.27 | 652.27 | 18.95 | 633.32 | 6.26 | 645,313.61 |
| | Claim Memo: PLOTKIN BROTHERS. SERVICES 8/1/03. ACCT---4603. | | | | | | | |
| 5 -1 | VOLKSWAGEN CREDIT | Unsecured | 8,035.08 | 8,035.08 | 233.38 | 7,801.70 | 77.23 | 645,236.38 |
| | Claim Memo: PLOTKIN BROTHERS. DEFICIENCY BALANCE AFTER SALE OF VEHICLE 1/5/00. ACCT---4873. | | | | | | | |
| 5 -1 | YELLOW TRANSPORTATION, INC. | Unsecured | 1,517.99 | 1,517.99 | 44.09 | 1,473.90 | 14.59 | 645,221.79 |
| | Claim Memo: BERTSCH. PRE-PETITION SERVICES. ACCT---0047. | | | | | | | |
| 6 -1 | FERRELLGAS, INC. | Unsecured | 148.67 | 148.67 | 4.32 | 144.35 | 1.43 | 645,220.36 |
| | Claim Memo: MUTUAL MANUFACTURING. GOODS SOLD 4/16/03. ACCT---0167. PREVIOUS DISTRIBUTION AMOUNT OF $4.32 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**    $849,230.06          **Total Proposed Payment:**  $650,000.00          **Remaining Balance:**    $199,230.06

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 6 -1 | SUNCO POWDER SYSTEMS, INC. | Unsecured | 1,375.33 | 1,375.33 | 39.95 | 1,335.38 | 13.22 | 645,207.14 |
| | **Claim Memo:**  BERTSCH. GOODS SOLD 8/19/03. | | | | | | | |
| 7 -1 | DBR ASSOCIATES INC | Unsecured | 2,258.42 | 2,258.42 | 65.60 | 2,192.82 | 21.70 | 645,185.44 |
| | **Claim Memo:**  BERTSCH. GOODS SOLD. STIP 12/17/09. | | | | | | | |
| 9 -1 | PITNEY BOWES CREDIT CORPORATION | Unsecured | 5,629.99 | 5,629.99 | 163.52 | 5,466.47 | 54.12 | 645,131.32 |
| | **Claim Memo:**  PIPING AND EQUIPMENT. REJECTION CLAIM - 1/20/02 ACCT---0569-001. | | | | | | | |
| 11 -1 | MCPHERSON OIL | Unsecured | 0.00 * | 290.47 | 8.44 | 282.03 | 2.79 | 645,128.53 |
| | **Claim Memo:**  PIPING AND EQUIPMENT. GOODS SOLD 8/1/03. ACCT---2375. AMENDMENT OF DISALLOWED PE #2. OBJECTION - ORDER 8/10/10. SPLIT CLAIM. SEE ALSO ADMIN CLAIM. ALLOW UNSECURED PORTION HERE. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 12 -2 | INFORMATION LEASING | Unsecured | 5,282.72 | 5,282.72 | 153.44 | 5,129.28 | 50.78 | 645,077.75 |
| | **Claim Memo:**  MUTUAL MANUFACTURING. EQUIPMENT LEASE 8/31/99. ACCT---9900. AMENDED 4/19/12. | | | | | | | |
| 13 -2 | INFORMATION LEASING | Unsecured | 951.11 | 951.11 | 27.63 | 923.48 | 9.14 | 645,068.61 |
| | **Claim Memo:**  MUTUAL MANUFACTURING. EQUIPMENT LEASE 10/30/01. ACCT--- 0001. AMENDED 4/19/12. | | | | | | | |
| 13U-1 | S.C. DEPARTMENT OF REVENUE | Unsecured | 141.47 | 141.47 | 4.11 | 137.36 | 1.36 | 645,067.25 |
| | **Claim Memo:**  PIPING AND EQUIPMENT. TAX PENALTIES. SPLIT CLAIM. ALSO PRIORITY. AMENDMENT OF 8 - ALLOW HERE. PREVIOUS DISTRIBUTION AMOUNT OF $4.11 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 14 -1 | CITIBANK USA, N.A. | Unsecured | 112.86 | 112.86 | 3.28 | 109.58 | 1.08 | 645,066.17 |
| | **Claim Memo:**  BERTSCH. GOODS SOLD 8/12/03. ACCT---4171. PREVIOUS DISTRIBUTION AMOUNT OF $3.28 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 14 -1 | SUNBELT MARKETING INC. | Unsecured | 14,311.67 | 14,311.67 | 415.68 | 13,895.99 | 137.57 | 644,928.60 |
| | **Claim Memo:**  PIPING AND EQUIPMENT. GOODS SOLD 4/13/03 & 9/5/03. ACCT---2541; -9860; -2543; -2542. | | | | | | | |
| 14 -2 | INFORMATION LEASING | Unsecured | 4,972.47 | 4,972.47 | 144.43 | 4,828.04 | 47.79 | 644,880.81 |
| | **Claim Memo:**  MUTUAL MANUFACTURING. EQUIPMENT LEASE 8/31/99. ACCT---9900. AMENDED 4/19/12. | | | | | | | |
| 15 -2 | INFORMATION LEASING | Unsecured | 649.91 | 649.91 | 18.88 | 631.03 | 6.24 | 644,874.57 |
| | **Claim Memo:**  MUTUAL MANUFACTURING. EQUIPMENT LEASE 1/15/01. ACCT---0000. AMENDED 4/19/12. | | | | | | | |
| 16 -1 | AVAYA INC. | Unsecured | 137.52 * | 137.52 | 3.99 | 133.53 | 1.33 | 644,873.24 |
| | **Claim Memo:**  PIPING AND EQUIPMENT. GOODS/SERVICES. ACCT---1182. OBJECTION ORDER 9/14/10. ALLOW ONLY UNSECURED. PREVIOUS DISTRIBUTION AMOUNT OF $3.99 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 16 -2 | INFORMATION LEASING | Unsecured | 3,926.85 | 3,926.85 | 114.06 | 3,812.79 | 37.74 | 644,835.50 |
| | **Claim Memo:**  MUTUAL MANUFACTURING. EQUPMENT LEASE 1/21/00. ACCT---0000. AMENDED 4/19/12. | | | | | | | |

---

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**  $849,230.06          **Total Proposed Payment:**  $650,000.00          **Remaining Balance:**  $199,230.06

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 17 -1 | HUDSON, JAMES A | Unsecured | 0.00 * | 28,525.96 | 828.54 | 27,697.42 | 274.20 | 644,561.30 |
| | **Claim Memo:**  SPLIT CLAIM. UNSECURED WAGE CLAIM BALANCE ALLOWED. OBJECTION ORDER 2/7/13. | | | | | | | |
| 17 -2 | INFORMATION LEASING | Unsecured | 647.03 | 647.03 | 18.79 | 628.24 | 6.22 | 644,555.08 |
| | **Claim Memo:**  MUTUAL MANUFACTURING. EQUIPMENT LEASE 2/8/01. ACCT---0001. AMENDED 4/19/12. | | | | | | | |
| 18 -1 | REGIONS INTERSTATE BILLING SERVICE, INC. | Unsecured | 293.91 | 293.91 | 8.54 | 285.37 | 2.82 | 644,552.26 |
| | **Claim Memo:**  BERTSCH. GOODS/SERVICES 6/20/03. ACCT---348623. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 18 -2 | INFORMATION LEASING | Unsecured | 24,594.41 | 24,594.41 | 714.35 | 23,880.06 | 236.40 | 644,315.86 |
| | **Claim Memo:**  MUTUAL MANUFACTURING. EQUIPMENT LEASE 1/15/01. ACCT---0000. AMENDED 4/19/12. | | | | | | | |
| 19 -1 | KRAISSL COMPANY INC.. | Unsecured | 3,892.00 | 3,892.00 | 113.04 | 3,778.96 | 37.41 | 644,278.45 |
| | **Claim Memo:**  GOODS SOLD 6/12/03. ACCT---0031. | | | | | | | |
| 19 -2 | INFORMATION LEASING | Unsecured | 285.97 | 285.97 | 8.31 | 277.66 | 2.74 | 644,275.71 |
| | **Claim Memo:**  MUTUAL MANUFACTURING. EQUIPMENT LEASE 1/8/00. ACCT---9900. AMENDED 4/19/12. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 20U-1 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Unsecured | 50.00 | 50.00 | 1.45 | 48.55 | 0.48 | 644,275.23 |
| | **Claim Memo:**  BERTSCH. SPLIT CLAIM. SEE ALSO PRIORITY. ACCT---7784. CONTRIBUTIONS/TAXES PENALTY. PREVIOUS DISTRIBUTION AMOUNT OF $1.45 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 21 -1 | HANCOR, INC. | Unsecured | 4,209.37 | 4,209.37 | 122.26 | 4,087.11 | 40.46 | 644,234.77 |
| | **Claim Memo:**  BERTSCH. GOODS SOLD 1/21/03-6/4/03. ACCT---1155. | | | | | | | |
| 21 -1 | US BANK | Unsecured | 62,579.52 | 62,579.52 | 1,817.63 | 60,761.89 | 601.52 | 643,633.25 |
| | **Claim Memo:**  MUTUAL MANUFACTURING. MONEY LOANED 9/1/93. ACCT---3102. | | | | | | | |
| 22 -1 | DUN & BRADSTREET | Unsecured | 1,898.67 | 1,898.67 | 55.15 | 1,843.52 | 18.25 | 643,615.00 |
| | **Claim Memo:**  BERTSCH. SERVICES. ACCT---2134. | | | | | | | |
| 22 -1 | PIPING SOLUTIONS, INC. | Unsecured | 22,583.32 | 22,583.32 | 655.94 | 21,927.38 | 217.07 | 643,397.93 |
| | **Claim Memo:**  MUTUAL MANUFACTURING. PRE-PAYMENT FOR GOODS NO RECEIVED 2/11/03-4/28/03. | | | | | | | |
| 25 -1 | M.A. STEWART & SONS LIMITED | Unsecured | 1,500.00 | 1,500.00 | 43.57 | 1,456.43 | 14.42 | 643,383.51 |
| | **Claim Memo:**  MUTUAL MANUFACTURING. SETTLEMENT AND RELEASE AGREEMENT - 8/29/05. FILED 9/19/05. | | | | | | | |
| 30 -1 | VECTREN ENERGY DELIVERY | Unsecured | 2,301.41 | 2,301.41 | 66.84 | 2,234.57 | 22.13 | 643,361.38 |
| | **Claim Memo:**  MUTUAL MANUFACTURING. UTILITY 8/26/03. ACCT---4808. | | | | | | | |
| 31 -1 | CLEAN & FRESH | Unsecured | 450.00 | 450.00 | 13.07 | 436.93 | 4.33 | 643,357.05 |
| | **Claim Memo:**  BERTSCH.  ALLOW HERE. DUPLICATE OF #9. STIP 12/17/09. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 32 -1 | BALON CORPORATION | Unsecured | 16,999.74 | 16,999.74 | 493.76 | 16,505.98 | 163.40 | 643,193.65 |
| | **Claim Memo:**  MUTUAL MANUFACTURING. GOODS SOLD 6/26/03. ACCT---6210. AMENDMENT OF CLAIM 260 (US FLOW). | | | | | | | |

(*) Denotes objection to Amount Filed

Printed:  05/11/16 03:35 PM

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 45 -1 | GEORGE A. ISRAEL, JR., INC | Unsecured | 13,816.89 | 13,816.89 | 401.31 | 13,415.58 | 132.81 | 643,060.84 |
| | Claim Memo:    GOODS SOLD 5/1/03. | | | | | | | |
| 50 -1 | YELLOW TRANSPORTATION, INC | Unsecured | 1,245.17 | 1,245.17 | 36.17 | 1,209.00 | 11.96 | 643,048.88 |
| | Claim Memo:    SERVICES. ACCT---1699. USF ONLY HERE. | | | | | | | |
| 51 -1 | JARMAN, KURT R | Unsecured | 0.00 | 296.17 | 8.60 | 287.57 | 2.85 | 643,046.03 |
| | Claim Memo:    DUPLICATE OF 49. SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 55 -1 | ONYX WASTE SERVICES | Unsecured | 189.70 | 189.70 | 5.51 | 184.19 | 1.82 | 643,044.21 |
| | Claim Memo:    SERVICES. ACCT---052-1. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 64 -1 | BAUMGARDNER, TAMMY D | Unsecured | 0.00 | 2,951.96 | 85.74 | 2,866.22 | 28.37 | 643,015.84 |
| | Claim Memo:    SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. | | | | | | | |
| 67 -1 | FORBERG SCIENTIFIC INC | Unsecured | 2,854.80 * | 1,058.64 | 30.75 | 1,027.89 | 10.17 | 643,005.67 |
| | Claim Memo:    OBJECTION ORDER OF 7/16/12. ALLOW AS ADJUSTED. | | | | | | | |
| 70 -1 | BOYLE, EDNA J | Unsecured | 2,675.52 * | 2,574.82 | 74.79 | 2,500.03 | 24.75 | 642,980.92 |
| | Claim Memo:    OBJECTION ORDER PENDING. BALANCE UNSECURED ONLY. | | | | | | | |
| 71 -1 | CASTLEMAN, CARY S. | Unsecured | 0.00 | 1,016.21 | 29.52 | 986.69 | 9.76 | 642,971.16 |
| | Claim Memo:    SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. | | | | | | | |
| 73 -1 | M P INDUSTRIES INC. | Unsecured | 401.35 | 401.35 | 11.66 | 389.69 | 3.86 | 642,967.30 |
| | Claim Memo:    DUPLICATE OF #10. GOODS SOLD 5/2803 & 7/17/03. ACCT---BERTS3. OBJECTION WITHDRAWN 4/25/12. ALLOW HERE. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 90 -1 | EULER / AMERICAN CREDIT INDEMNITY | Unsecured | 124,627.69 | 124,627.69 | 3,619.83 | 121,007.86 | 1,197.94 | 641,769.36 |
| | Claim Memo:    GOODS SOLD. ACCT---4119. AGENT OF ZOELLER COMPANY. ORDER OF 6/18/12. INCLUDES AMOUNTS OF CLAIM 1435 (ZOELLER PUMP COMPANY). ALLOW ONLY HERE. | | | | | | | |
| 93 -1 | MARLIN LEASING CORP | Unsecured | 1,306.64 | 1,306.64 | 37.95 | 1,268.69 | 12.56 | 641,756.80 |
| | Claim Memo:    COPIER LEASE. ACCT---766-1. | | | | | | | |
| 94 -1 | MARLIN LEASING CORP | Unsecured | 7,545.82 | 7,545.82 | 219.17 | 7,326.65 | 72.53 | 641,684.27 |
| | Claim Memo:    FORKLIFT. ACCT---766-1. | | | | | | | |
| 100 -1 | GENERAL FACTORY SUPPLIES CO, INC | Unsecured | 15,270.31 | 15,270.31 | 443.53 | 14,826.78 | 146.78 | 641,537.49 |
| | Claim Memo:    GOODS SOLD 6/6/03. | | | | | | | |
| 103 -1 | MILAN EXPRESS CO. INC | Unsecured | 2,727.68 | 2,727.68 | 79.23 | 2,648.45 | 26.21 | 641,511.28 |
| | Claim Memo:    SERVICES 3/27/03 - 7/14/03. ACCT-0205911 & 0213280. | | | | | | | |
| 126 -1 | CRAWFORD SUPPLY | Unsecured | 18,330.28 * | 18,330.28 | 532.41 | 17,797.87 | 176.19 | 641,335.09 |
| | Claim Memo:    SEE ALSO CLAIM #679. OBJECTION/ORDER 7/2/12. ANY PRIORITY DISALLOWED. ALLOW ONLY UNS. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**  $849,230.06       **Total Proposed Payment:**  $650,000.00       **Remaining Balance:**  $199,230.06

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 129 -1 | JACKEL, INC | Unsecured | 6,097.75 | 6,097.75 | 177.11 | 5,920.64 | 58.61 | 641,276.48 |
| | **Claim Memo:**  GOODS SOLD 5/21/03-7/8/03. | | | | | | | |
| 138 -1 | MCNAMEE, BARRY E | Unsecured | 0.00 | 10,053.04 | 291.99 | 9,761.05 | 96.63 | 641,179.85 |
| | **Claim Memo:**  SPLIT CLAIM (EMPLOYEE) UNSECURED PORTION ALLOWED HERE. ORDER OF 8/31/12. | | | | | | | |
| 139 -1 | MURPHY, PETER | Unsecured | 3,950.61 | 3,950.61 | 0.00 | 3,950.61 | 152.72 | 641,027.13 |
| | **Claim Memo:**  PRE-FILING EXPENSES & NSF CHECKS. ALLOW AS UNSECURED. OUTSIDE ALLOWABLE PRIORITY. | | | | | | | |
| 141 -1 | CONVAL INC | Unsecured | 51,412.70 | 51,412.70 | 1,493.29 | 49,919.41 | 494.19 | 640,532.94 |
| | **Claim Memo:**  GOODS SOLD. ACCT-28485B. | | | | | | | |
| 153 -1 | EMS WEEKS INC | Unsecured | 6,670.60 | 6,670.60 | 193.75 | 6,476.85 | 64.12 | 640,468.82 |
| | **Claim Memo:**  GOODS/SERVICES 5/28/03-7/15/03. | | | | | | | |
| 161 -1 | BASCO MANUFACTURING | Unsecured | 2,629.78 | 2,629.78 | 76.38 | 2,553.40 | 25.28 | 640,443.54 |
| | **Claim Memo:**  ACCT-64300/64303. GOODS SOLD 5/16/03. BERTSCH ACCT. | | | | | | | |
| 162 -1 | BASCO MANUFACTURING | Unsecured | 2,508.89 | 2,508.89 | 72.87 | 2,436.02 | 24.12 | 640,419.42 |
| | **Claim Memo:**  MUTUAL MFG & SUPPLY. GOODS SOLD 5/15/03. | | | | | | | |
| 174 -1 | CIT TECHNOLOGY FINANCING | Unsecured | 5,200.45 | 5,200.45 | 151.05 | 5,049.40 | 49.99 | 640,369.43 |
| | **Claim Memo:**  ACCT---777000. WWR#3210910. MISC LEASED EQUIPMENT. BERTSCH - 10 DEFICIENCY. | | | | | | | |
| 175 -1 | CIT TECHNOLOGY FINANCING | Unsecured | 2,216.17 | 2,216.17 | 64.37 | 2,151.80 | 21.30 | 640,348.13 |
| | **Claim Memo:**  ACCT---740000. WWR#3210907. MISC LEASED EQUIPMENT. BERTSCH - 07 DEFICIENCY. | | | | | | | |
| 176 -1 | CIT TECHNOLOGY FINANCING | Unsecured | 2,963.12 | 2,963.12 | 86.06 | 2,877.06 | 28.49 | 640,319.64 |
| | **Claim Memo:**  ACCT---594000. WWR#3210902. MISC LEASED EQUIPMENT. BERTSCH -02 DEFICIENCY. | | | | | | | |
| 178 -1 | W.W. GRAINGER, INC. | Unsecured | 39,000.69 | 39,000.69 | 1,132.78 | 37,867.91 | 374.88 | 639,944.76 |
| | **Claim Memo:**  ACCT---3411. GOODS SOLD. | | | | | | | |
| 186 -1 | CITIBANK USA, N.A | Unsecured | 212.96 | 212.96 | 6.19 | 206.77 | 2.04 | 639,942.72 |
| | **Claim Memo:**  ACCT---60858. GOODS SOLD 8/12/03. (PIPING & EQUIPMENT COMPANY). B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 190 -1 | MUSILLO SALES AGENCY INC | Unsecured | 19,346.67 | 19,346.67 | 561.93 | 18,784.74 | 185.96 | 639,756.76 |
| | **Claim Memo:**  GOODS SOLD 4/29/03. | | | | | | | |
| 195 -1 | HIGHFIELD MANUFACTURING COMPANY | Unsecured | 35,011.08 * | 35,011.08 | 1,016.90 | 33,994.18 | 336.53 | 639,420.23 |
| | **Claim Memo:**  OBJECTION - ORDER 6/7/10 - DISALLOWED AS PRIORITY CLAIM, ALLOWED AS UNSECURED. | | | | | | | |
| 196 -1 | SANDYLAND PROPERTIES | Unsecured | 34,732.16 | 34,732.16 | 1,008.80 | 33,723.36 | 333.85 | 639,086.38 |
| | **Claim Memo:**  LEASE REJECTION/BREACH - 3/3/90. | | | | | | | |
| 197 -1 | SOUTHERN PROPERTIES | Unsecured | 26,810.80 | 26,810.80 | 778.72 | 26,032.08 | 257.71 | 638,828.67 |
| | **Claim Memo:**  LEASE REJECTION/BREACH - 1/3/83. | | | | | | | |

(*) Denotes objection to Amount Filed

Printed:  05/11/16 03:35 PM

Page:  6

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**    $849,230.06    **Total Proposed Payment:**  $650,000.00    **Remaining Balance:**    $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 199 -1 | MARK E. PATTON | Unsecured | 38,831.02 | 38,831.02 | 1,127.85 | 37,703.17 | 373.25 | 638,455.42 |
| | Claim Memo: | PROMISSORY NOTE/SHARE REPURCHASE AGREEMENT 2001. DUPLICATE OF 35. ALLOW HERE. | | | | | | |
| 200 -1 | DOMINION-VIRGINIA POWER | Unsecured | 482.33 | 482.33 | 14.01 | 468.32 | 4.64 | 638,450.78 |
| | Claim Memo: | ELECTRICITY SUPPLIED. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 202 -1 | GREATAMERICA LEASING | Unsecured | 860.29 | 860.29 | 24.99 | 835.30 | 8.27 | 638,442.51 |
| | Claim Memo: | LEASED EQUIPMENT - 5/31/01. ACCT---2160. | | | | | | |
| 203 -1 | RJ GLOBAL TECHNOLOGY | Unsecured | 10,570.80 | 10,570.80 | 307.03 | 10,263.77 | 101.61 | 638,340.90 |
| | Claim Memo: | GOODS SOLD 4/10/03 - 7/30/03. | | | | | | |
| 204 -1 | GREATAMERICA LEASING | Unsecured | 2,133.76 | 2,133.76 | 61.98 | 2,071.78 | 20.51 | 638,320.39 |
| | Claim Memo: | LEASED EQUIPMENT - 6/13/02. ACCT---2717. | | | | | | |
| 206 -1 | CURTISS-WRIGHT FLOW CONTROL CORP. | Unsecured | 7,826.47 | 7,826.47 | 227.32 | 7,599.15 | 75.23 | 638,245.16 |
| | Claim Memo: | GOODS SOLD 3/31/03, 5/5/03, 5/19/03. ACCT---2504. | | | | | | |
| 210 -1 | FERRELLGAS, INC. | Unsecured | 53.69 * | 53.69 | 1.56 | 52.13 | 0.52 | 638,244.64 |
| | Claim Memo: | DUPLICATE OF CLAIM #188. ACCT-4833-202012. GOODS SOLD 8/14/02. ORDER 8/10/10. ALLOW HERE. PREVIOUS DISTRIBUTION AMOUNT OF $1.56 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 215 -1 | WINGFOOT COMMERCIAL TIRE SYSTEMS | Unsecured | 1,063.89 | 1,063.89 | 30.90 | 1,032.99 | 10.23 | 638,234.41 |
| | Claim Memo: | GOODS SOLD - 3/03, 6/03, 7/03. ACCT---5196. | | | | | | |
| 217 -1 | CENTURY GASKET CORP. | Unsecured | 28,956.31 | 28,956.31 | 841.04 | 28,115.27 | 278.33 | 637,956.08 |
| | Claim Memo: | GOODS SOLD - 3/18/03 - 7/24/03. | | | | | | |
| 224 -1 | MAC STEEL USA- EDGCOMB METALS CO. | Unsecured | 5,043.16 | 5,043.16 | 146.48 | 4,896.68 | 48.47 | 637,907.61 |
| | Claim Memo: | DUPLICATE OF UNPAID 88. GOODS SOLD. ACCT---2062. ALLOW HERE. | | | | | | |
| 228 -1 | IRWIN INDUSTRIAL TOOL | Unsecured | 226.34 | 226.34 | 6.57 | 219.77 | 2.18 | 637,905.43 |
| | Claim Memo: | GOODS SOLD. ACCT-PP7096. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 229 -1 | BERNSOMATIC | Unsecured | 330.46 | 330.46 | 9.60 | 320.86 | 3.17 | 637,902.26 |
| | Claim Memo: | GOODS SOLD. ACCT-PP7096. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 232 -1 | CON-WAY TRANSPORTATION | Unsecured | 9,913.00 | 9,913.00 | 287.92 | 9,625.08 | 95.29 | 637,806.97 |
| | Claim Memo: | SERVICES. ACCT-BERTZCTS900, MUTUOCTS900, USFLECTS900. | | | | | | |
| 238 -1 | UPSCO, INC | Unsecured | 43,517.55 | 43,517.55 | 1,263.97 | 42,253.58 | 418.30 | 637,388.67 |
| | Claim Memo: | GOODS SOLD - 12/17/02. | | | | | | |
| 239 -1 | USF RED STAR, INC. | Unsecured | 63.85 | 63.85 | 1.85 | 62.00 | 0.62 | 637,388.05 |
| | Claim Memo: | SERVICES. PREVIOUS DISTRIBUTION AMOUNT OF $1.85 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |

(*) Denotes objection to Amount Filed

Printed:  05/11/16 03:35 PM

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06          **Total Proposed Payment:**  $650,000.00          **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 242 -1 | DUKE POWER COMPANY | Unsecured | 1,125.82 | 1,125.82 | 32.70 | 1,093.12 | 10.82 | 637,377.23 |
| | Claim Memo:    SERVICES. MULTIPLE ACCOUNTS. | | | | | | | |
| 244 -1 | FIRST DATA MERCHANT SERVICES CORP. | Unsecured | 3,223.75 | 3,223.75 | 93.63 | 3,130.12 | 30.99 | 637,346.24 |
| | Claim Memo:    BREACH OF CONTRACT IN PROCESSING CREDIT CARDS. ACCT---9889; ---0886. | | | | | | | |
| 250 -1 | FLEX-STRUT, INC | Unsecured | 3,000.00 | 3,000.00 | 87.14 | 2,912.86 | 28.83 | 637,317.41 |
| | Claim Memo:    GOODS SOLD 5/12/03. ACCT---24128. | | | | | | | |
| 255 -1 | IOS CAPITAL | Unsecured | 7,653.08 | 7,653.08 | 222.29 | 7,430.79 | 73.56 | 637,243.85 |
| | Claim Memo:    GOODS/SERVICES. | | | | | | | |
| 261 -1 | DEBRA-KUEMPEL | Unsecured | 4,050.76 | 4,050.76 | 117.66 | 3,933.10 | 38.93 | 637,204.92 |
| | Claim Memo:    SERVICES. | | | | | | | |
| 262 -1 | CRANE FIAT & UR PLUMBING | Unsecured | 24,703.56 | 24,703.56 | 717.52 | 23,986.04 | 237.45 | 636,967.47 |
| | Claim Memo:    GOODS SOLD - 4/03-7/03. NO SUPPORT. CLAIM OBJECTION WITHDRAWN 3/10/10. | | | | | | | |
| 268 -1 | T.D. WILLIAMSON, INC | Unsecured | 101,046.92 | 101,046.92 | 2,934.93 | 98,111.99 | 971.27 | 635,996.20 |
| | Claim Memo:    GOODS SOLD - MAY-AUGUST 2003. ACCT---7145. MUTUAL ACCOUNT. | | | | | | | |
| 269 -1 | T.D. WILLIAMSON, INC | Unsecured | 4,117.00 | 4,117.00 | 119.58 | 3,997.42 | 39.57 | 635,956.63 |
| | Claim Memo:    GOODS SOLD - 6/27/03-7/24/03. ACCT---2500. PLOTKIN ACCOUNT. | | | | | | | |
| 272 -1 | METROPOLITAN PIPE & SUPPLY COMPANY | Unsecured | 1,004.64 | 1,004.64 | 29.18 | 975.46 | 9.66 | 635,946.97 |
| | Claim Memo:    ACCT---3296. | | | | | | | |
| 275 -1 | SSC FLUID SEALING COMPONENTS | Unsecured | 7,645.71 | 7,645.71 | 222.07 | 7,423.64 | 73.49 | 635,873.48 |
| | Claim Memo:    GOODS SOLD. ACCT-7280003. | | | | | | | |
| 276 -1 | INTEGRIS METALS | Unsecured | 1,875.00 | 1,875.00 | 54.46 | 1,820.54 | 18.02 | 635,855.46 |
| | Claim Memo:    GOODS SOLD - 6/4/03. | | | | | | | |
| 278 -1 | NEXTEL COMMUNICATIONS | Unsecured | 3,481.01 | 3,481.01 | 101.11 | 3,379.90 | 33.46 | 635,822.00 |
| | Claim Memo:    SERVICES - 9/12/03. ACCT---9219. | | | | | | | |
| 279 -1 | WATERS, RICHARD R. | Unsecured | 0.00 | 744.24 | 21.62 | 722.62 | 7.15 | 635,814.85 |
| | Claim Memo:    SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. | | | | | | | |
| 289 -1 | SAFETY MAIN STOPPER COMPANY | Unsecured | 1,614.00 | 1,614.00 | 46.88 | 1,567.12 | 15.51 | 635,799.34 |
| | Claim Memo:    GOODS SOLD - 5/15/03-9/03. | | | | | | | |
| 290 -1 | GOODMAN MAIN STOPPER MFG. | Unsecured | 3,007.00 | 3,007.00 | 87.34 | 2,919.66 | 28.90 | 635,770.44 |
| | Claim Memo:    GOODS SOLD - 4/12/03-9/03. | | | | | | | |
| 294 -1 | KATHRYN A. BELGANCE & ASSOC. LLC | Unsecured | 3,891.20 | 3,891.20 | 113.02 | 3,778.18 | 37.40 | 635,733.04 |
| | Claim Memo:    SERVICES. | | | | | | | |

# Claims Proposed Distribution

## Case:   03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:** $849,230.06          **Total Proposed Payment:** $650,000.00          **Remaining Balance:** $199,230.06

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 300 -1 | ARROW UNIFORM | Unsecured | 458.47 | 458.47 | 13.32 | 445.15 | 4.40 | 635,728.64 |
| | **Claim Memo:** SERVICES. ACCT---1921-00. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | | |
| 302 -1 | FIRST DATA MERCHANT SERVICES CORP. | Unsecured | 557.11 | 557.11 | 16.18 | 540.93 | 5.36 | 635,723.28 |
| | **Claim Memo:** BREACH OF CONTRACT IN  PROCESSING CREDIT CARDS - 11/3/03. ACCT---2883. | | | | | | | | |
| 311 -1 | PB HEAT, LLC | Unsecured | 63,196.39 | 63,196.39 | 1,835.55 | 61,360.84 | 607.45 | 635,115.83 |
| | **Claim Memo:** DUPLICATE OF #267 WHICH WAS DISALLOWED. CLAIM OBJECTION WITHDRAWN HERE 3/11/10. | | | | | | | | |
| 317 -1 | SMITH-COOPER INTERNATIONAL | Unsecured | 166,173.28 | 166,173.28 | 4,826.53 | 161,346.75 | 1,597.28 | 633,518.55 |
| | **Claim Memo:** GOODS SOLD - 3/19/03-7/3/03. | | | | | | | | |
| 319 -1 | DTE ENERGY | Unsecured | 4,257.30 | 4,257.30 | 123.65 | 4,133.65 | 40.93 | 633,477.62 |
| | **Claim Memo:** SERVICES - 8/10/03. | | | | | | | | |
| 320U-1 | INGERSOLL-RAND CO | Unsecured | 178,235.47 * | 178,235.47 | 5,176.88 | 173,058.59 | 1,713.22 | 631,764.40 |
| | **Claim Memo:** GOODS SOLD - 5/03-9/03. ACCT---4413. SPLIT CLAIM. ADMINISTRATIVE AND UNSECURED. OBJECTION - ORDER 10/12/11 - DISALLOWED AS PRIORITY CLAIM, ALLOWED AS UNSECURED & ADMINISTRATIVE CLAIM. | | | | | | | | |
| 322 -1 | MARYLAND METRICS | Unsecured | 731.90 | 731.90 | 21.26 | 710.64 | 7.03 | 631,757.37 |
| | **Claim Memo:** GOODS SOLD 2003. ACCT---18707. | | | | | | | | |
| 323 -1 | GATEWAY PAINT & CHEMICAL | Unsecured | 510.17 | 510.17 | 14.82 | 495.35 | 4.90 | 631,752.47 |
| | **Claim Memo:** GOODS SOLD 5/27/03-7/8/03. ACCT-PLOTK. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | | |
| 324 -1 | J R CLENDENNING | Unsecured | 703.98 | 703.98 | 20.45 | 683.53 | 6.76 | 631,745.71 |
| | **Claim Memo:** GOODS SOLD - 4/4/03-7/8/03. ACCT-645600. | | | | | | | | |
| 328 -1 | CATHEY COMPANY | Unsecured | 2,714.36 | 2,714.36 | 78.84 | 2,635.52 | 26.09 | 631,719.62 |
| | **Claim Memo:** GOODS SOLD 5/9/03-8/8/03. ACCT-5270. | | | | | | | | |
| 329 -1 | GAYLORD HOIST SALES & SERVICE, INC | Unsecured | 1,503.36 | 1,503.36 | 43.67 | 1,459.69 | 14.45 | 631,705.17 |
| | **Claim Memo:** DUPLICATE OF #179. GOODS SOLD. ALLOW/PAY HERE. | | | | | | | | |
| 330 -1 | BONETTI S.P.A. | Unsecured | 5,308.18 | 5,308.18 | 154.18 | 5,154.00 | 51.02 | 631,654.15 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | | |
| 331 -1 | CDW COMPUTER CENTERS, INC | Unsecured | 5,550.96 | 5,550.96 | 161.23 | 5,389.73 | 53.36 | 631,600.79 |
| | **Claim Memo:** AMENDMENT OF CLAIM #143. GOODS SOLD. ACCT-1050247. PAY/ALLOW HERE. | | | | | | | | |
| 332 -1 | MASSEY COMPANY | Unsecured | 23,974.74 | 23,974.74 | 696.35 | 23,278.39 | 230.45 | 631,370.34 |
| | **Claim Memo:** GOODS SOLD - 3/17/03-6/24/03. ACCTS-27200; 12477; 12590. | | | | | | | | |
| 333 -1 | BLUE RIBBON LINEN & MAT | Unsecured | 704.89 | 704.89 | 20.47 | 684.42 | 6.78 | 631,363.56 |
| | **Claim Memo:** SERVICES - 5/30/03-10/9/03. | | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06       **Total Proposed Payment:**  $650,000.00       **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 337 -1 | K. CONNELLY CORP. | Unsecured | 2,976.37 | 2,976.37 | 86.45 | 2,889.92 | 28.61 | 631,334.95 |
| | **Claim Memo:** GOODS SOLD - 5/2/03, 5/22/03, 5/27/03. | | | | | | | |
| 340 -1 | LAKE COMPANY (FD) | Unsecured | 994.07 | 994.07 | 28.87 | 965.20 | 9.56 | 631,325.39 |
| | **Claim Memo:** GOODS SOLD - 4/11/03-4/24/03. | | | | | | | |
| 341 -1 | PLAST-O-MATIC VALVES INC | Unsecured | 7,665.24 | 7,665.24 | 222.64 | 7,442.60 | 73.68 | 631,251.71 |
| | **Claim Memo:** GOODS SOLD 8/28/03-9/10/03. ACCT---107039. | | | | | | | |
| 343 -1 | TRENTON CORPORATION | Unsecured | 25,987.19* | 25,987.19 | 754.80 | 25,232.39 | 249.79 | 631,001.92 |
| | **Claim Memo:** COMBINED CLAIMS 2007, 2008, & 2009 - WHICH ARE DISALLOWED. ALLOW & PAY ONLY HERE. ORD 3/27/12. | | | | | | | |
| 344 -1 | THE STOCK MARKET | Unsecured | 702.53 | 702.53 | 20.41 | 682.12 | 6.75 | 630,995.17 |
| | **Claim Memo:** GOODS SOLD 7/03-8/03. ACCTS - 9269; 9271; 16584. | | | | | | | |
| 348 -1 | LOUISVILLE GAS AND ELECTRIC COMPANY | Unsecured | 2,276.93 | 2,276.93 | 66.13 | 2,210.80 | 21.89 | 630,973.28 |
| | **Claim Memo:** SERVICES PROVIDED. | | | | | | | |
| 350 -1 | SOUTHEASTERN FREIGHT LINES | Unsecured | 17,453.42 | 17,453.42 | 506.94 | 16,946.48 | 167.76 | 630,805.52 |
| | **Claim Memo:** AMENDMENT OF #105 & #349. SERVICES. | | | | | | | |
| 351 -1 | ISLAND FITTING COMPANY | Unsecured | 1,733.72 | 1,733.72 | 50.36 | 1,683.36 | 16.66 | 630,788.86 |
| | **Claim Memo:** GOODS SOLD - 3/14/03-8/5/03. | | | | | | | |
| 352 -1 | RED VALVE COMPANY INC. | Unsecured | 13,289.43 | 13,289.43 | 385.99 | 12,903.44 | 127.74 | 630,661.12 |
| | **Claim Memo:** GOODS SOLD. ACCT-U502-MI2-1 | | | | | | | |
| 353 -1 | PENNSYLVANIA CONTROLS CO INC | Unsecured | 2,166.80 | 2,166.80 | 62.94 | 2,103.86 | 20.82 | 630,640.30 |
| | **Claim Memo:** GOODS SOLD 5/21/03. ACCT-211500. | | | | | | | |
| 354 -1 | WESTCOM WIRELESS INC | Unsecured | 41.34* | 41.34 | 1.20 | 40.14 | 0.40 | 630,639.90 |
| | **Claim Memo:** OBJECTION - ORDER 8/4/11 - DISALLOWED AS PRIORITY CLAIM, ALLOWED AS UNSECURED. PREVIOUS DISTRIBUTION AMOUNT OF $1.20 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 355 -1 | DAUGHTRIDGE SALES CO INC | Unsecured | 0.00 | 7,118.05 | 206.74 | 6,911.31 | 68.42 | 630,571.48 |
| | **Claim Memo:** GOODS SOLD - 4/03-9/03. ACCT-7282. STIP 9/20/11. | | | | | | | |
| 356 -1 | INDUSTRIAL FILTER MANUFACTURER | Unsecured | 1,600.20 | 1,600.20 | 46.48 | 1,553.72 | 15.38 | 630,556.10 |
| | **Claim Memo:** GOODS SOLD - 5/20/03-6/27/03. | | | | | | | |
| 357 -1 | NATIONWIDE CLEANING SERVICES | Unsecured | 1,211.54 | 1,211.54 | 35.19 | 1,176.35 | 11.64 | 630,544.46 |
| | **Claim Memo:** SERVICES - 7/03 & 8/03. | | | | | | | |
| 358 -1 | AMERICAN EXPRESS TRAVEL RELATED | Unsecured | 33,690.92* | 33,690.92 | 978.56 | 32,712.36 | 323.84 | 630,220.62 |
| | **Claim Memo:** C/C---1008. DUPLICATE OF CLAIM #12 (BERTSCH). REVISED OBJECTION - 6/14/10. ORDER - 3/9/12 - ALLOW HERE. | | | | | | | |

(*) Denotes objection to Amount Filed

Printed:  05/11/16 03:35 PM                                                                                                    Page:  10

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**  $849,230.06          **Total Proposed Payment:**  $650,000.00          **Remaining Balance:**  $199,230.06

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 359 -1 | BRITISH METRICS | Unsecured | 1,820.90 | 1,820.90 | 52.89 | 1,768.01 | 17.50 | 630,203.12 |
| | Claim Memo:    GOODS SOLD - 3/28/03-8/27/03. ACCT-4042. (BERTSCH ACCOUNT). | | | | | | | |
| 360 -1 | BRITISH METRICS | Unsecured | 1,653.74 | 1,653.74 | 48.03 | 1,605.71 | 15.90 | 630,187.22 |
| | Claim Memo:    GOODS SOLD - 3/14/03-8/5/03. ACCT-1615. (MUTUAL ACCOUNT). | | | | | | | |
| 362 -1 | MERCER GASKET & SHIM | Unsecured | 1,236.79 | 1,236.79 | 35.92 | 1,200.87 | 11.89 | 630,175.33 |
| | Claim Memo:    GOODS SOLD - 5/15/03. ACCT-10857. | | | | | | | |
| 363 -1 | WOLFF BROTHERS SUPPLY INC | Unsecured | 868.17 | 868.17 | 25.22 | 842.95 | 8.34 | 630,166.99 |
| | Claim Memo:    GOODS SOLD. | | | | | | | |
| 364 -1 | HAGGERTY CONTROLS COMPANY | Unsecured | 12,185.35 | 12,185.35 | 353.93 | 11,831.42 | 117.12 | 630,049.87 |
| | Claim Memo:    GOODS SOLD - 4/03-7/03. | | | | | | | |
| 365 -1 | JOBMASTER CORP | Unsecured | 414.00 | 414.00 | 12.02 | 401.98 | 3.98 | 630,045.89 |
| | Claim Memo:    GOODS SOLD - 4/2/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 366 -1 | SATTERLUND SUPPLY CO | Unsecured | 692.19 | 692.19 | 20.10 | 672.09 | 6.66 | 630,039.23 |
| | Claim Memo:    GOODS SOLD - 7/17/03-8/9/03. | | | | | | | |
| 367 -1 | SPECIALTY PIPE & TUBE | Unsecured | 8,284.81 | 8,284.81 | 240.63 | 8,044.18 | 79.64 | 629,959.59 |
| | Claim Memo:    GOODS SOLD - 5/20/03, 5/21/03, 8/6/03. | | | | | | | |
| 368 -1 | RADEMAKER CORPORATION | Unsecured | 15,419.78 | 15,419.78 | 447.87 | 14,971.91 | 148.22 | 629,811.37 |
| | Claim Memo:    GOODS SOLD - 5/30/03-8/22/03. ACCT-MUTUALEV/USFLOWCO. | | | | | | | |
| 369 -1 | ASCO VALVE INC | Unsecured | 59,400.79 * | 59,400.79 | 1,725.31 | 57,675.48 | 570.96 | 629,240.41 |
| | Claim Memo:    GOODS SOLD 6/03. OBJECTION - ORDER 10/12/11 - DISALLOWED AS PRIORITY CLAIM, ALLOWED AS UNSECURED. | | | | | | | |
| 371 -1 | ADVANCED THERMAL SYSTEMS, INC. | Unsecured | 3,164.00 | 3,164.00 | 91.90 | 3,072.10 | 30.41 | 629,210.00 |
| | Claim Memo:    GOODS SOLD - 7/7/03-7/17/03. | | | | | | | |
| 373 -1 | LANCE VALVES | Unsecured | 27,716.75 | 27,716.75 | 805.04 | 26,911.71 | 266.41 | 628,943.59 |
| | Claim Memo:    GOODS SOLD. ACCT-L22851. | | | | | | | |
| 374 -1 | UNITED STATES PLASTICS | Unsecured | 555.65 | 555.65 | 16.14 | 539.51 | 5.34 | 628,938.25 |
| | Claim Memo:    GOODS SOLD. ACCT-27095. | | | | | | | |
| 375 -1 | CHEMLINE PLASTICS LTD | Unsecured | 8,640.95 | 8,640.95 | 250.98 | 8,389.97 | 83.06 | 628,855.19 |
| | Claim Memo:    GOODS SOLD - 7/03. | | | | | | | |
| 376 -1 | ANSCOR INC | Unsecured | 2,293.75 | 2,293.75 | 66.62 | 2,227.13 | 22.05 | 628,833.14 |
| | Claim Memo:    GOODS SOLD 2/26/03. ACCT-BERK01; BERL00; BERG00. | | | | | | | |
| 377 -1 | INDUSTRIAL FLOW SYSTEMS | Unsecured | 2,047.77 | 2,047.77 | 59.48 | 1,988.29 | 19.68 | 628,813.46 |
| | Claim Memo:    GOODS SOLD. | | | | | | | |

---

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**    $849,230.06          **Total Proposed Payment:**   $650,000.00          **Remaining Balance:**    $199,230.06

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| 380 -1 | MECHANICAL SPECIALTIES | Unsecured | 1,009.56 | 1,009.56 | 29.32 | 980.24 | 9.71 | 628,803.75 |
| | **Claim Memo:**  GOODS SOLD - 6/2/03. | | | | | | | |
| 381 -1 | MERICAN INDUSTRIES | Unsecured | 15,729.23 | 15,729.23 | 456.86 | 15,272.37 | 151.19 | 628,652.56 |
| | **Claim Memo:**  GOODS SOLD - 4/11/03, 4/14/03, 5/20/03, 5/31/03. | | | | | | | |
| 384 -1 | BOHRER EQUIPMENT COMPANY | Unsecured | 109.66 | 109.66 | 3.19 | 106.47 | 1.05 | 628,651.51 |
| | **Claim Memo:**  GOODS/SERVICES - 5/29/03. PREVIOUS DISTRIBUTION AMOUNT OF $3.19 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 385 -1 | WEILER WELDING COMPANY, INC. | Unsecured | 734.17 | 734.17 | 21.32 | 712.85 | 7.06 | 628,644.45 |
| | **Claim Memo:**  GOODS SOLD. | | | | | | | |
| 386P-1 | SIGMA, INC. | Unsecured | 4,071.78 * | 4,071.78 | 118.27 | 3,953.51 | 39.13 | 628,605.32 |
| | **Claim Memo:**  ORDER 6/7/10 - DISALLOWED PRIORITY, ALLOWED UNSECURED AFTER ADJUSTMENT FOR CREDITOR HELD SECURITY. | | | | | | | |
| 387 -1 | NASSCO INC | Unsecured | 412.55 | 412.55 | 11.98 | 400.57 | 3.97 | 628,601.35 |
| | **Claim Memo:**  GOODS SOLD - 5/27/03 & 6/10/03. ACCT-0210351. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 388 -1 | WATER WORKS SUPPLIES INC. | Unsecured | 1,639.18 | 1,639.18 | 47.61 | 1,591.57 | 15.76 | 628,585.59 |
| | **Claim Memo:**  GOODS SOLD 4/03. ACCT-2583. | | | | | | | |
| 390 -1 | P & F SUPPLY COMPANY | Unsecured | 1,696.54 | 1,696.54 | 49.28 | 1,647.26 | 16.30 | 628,569.29 |
| | **Claim Memo:**  GOODS SOLD - 5/20/03-8/13/03. ACCT-U-1295. | | | | | | | |
| 392 -1 | BADGER VALVE & FITTING | Unsecured | 1,166.78 | 1,166.78 | 33.89 | 1,132.89 | 11.21 | 628,558.08 |
| | **Claim Memo:**  GOODS SOLD - 3/13/03, 3/14/03, 5/21/03. ACCTS-20771, 20279. | | | | | | | |
| 393 -1 | ARAMAC SUPPLY | Unsecured | 300.55 | 300.55 | 8.73 | 291.82 | 2.89 | 628,555.19 |
| | **Claim Memo:**  GOODS SOLD - 5/6/03, 7/23/03, 7/1/03, 8/1/03, 9/1/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 395 -1 | INDUSTRIAL THERMAL SYSTEMS | Unsecured | 381.94 * | 381.94 | 11.09 | 370.85 | 3.67 | 628,551.52 |
| | **Claim Memo:**  ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY UNSECURED. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 397 -1 | ATLANTA SPECIAL PRODUCTS DIV. | Unsecured | 1,929.69 | 1,929.69 | 56.05 | 1,873.64 | 18.55 | 628,532.97 |
| | **Claim Memo:**  GOODS SOLD. ACCTS-14205, 50668, 52118. | | | | | | | |
| 398 -1 | ALL-PHASE ELECTRIC SUPPLY CO | Unsecured | 394.98 | 394.98 | 11.47 | 383.51 | 3.80 | 628,529.17 |
| | **Claim Memo:**  GOODS SOLD 6/3/03 & 7/30/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:   03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 400 -1 | UTILITY PIPE SALES | Unsecured | 18,347.81 | 18,347.81 | 532.92 | 17,814.89 | 176.36 | 628,352.81 |
| | **Claim Memo:**   GOODS SOLD - 5/23/03-8/14/03. ACCT-MUTUAL MFG & SUPPLY. | | | | | | | |
| 401 -1 | PVC PLASTICS COMPANY | Unsecured | 4,531.34 | 4,531.34 | 131.61 | 4,399.73 | 43.56 | 628,309.25 |
| | **Claim Memo:**   GOODS SOLD 5/2/03-8/28/03. ACCTS-13989, 13993, 13986. | | | | | | | |
| 405 -1 | ROBERT S HUDGINS CO | Unsecured | 284.09 | 284.09 | 8.25 | 275.84 | 2.73 | 628,306.52 |
| | **Claim Memo:**   GOODS SOLD - 6/11/03. ACCT-7320. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 406 -1 | RDH ENTERPRISES | Unsecured | 1,905.00 | 1,905.00 | 55.33 | 1,849.67 | 18.31 | 628,288.21 |
| | **Claim Memo:**   SERVICES. | | | | | | | |
| 407 -1 | DARCO SOUTHERN INC | Unsecured | 6,243.89 | 6,243.89 | 181.35 | 6,062.54 | 60.02 | 628,228.19 |
| | **Claim Memo:**   GOODS SOLD - 8/6/03-8/8/03. ACCTS-900, 6907. | | | | | | | |
| 408 -1 | MIRO INDUSTRIES | Unsecured | 1,574.96 | 1,574.96 | 45.74 | 1,529.22 | 15.14 | 628,213.05 |
| | **Claim Memo:**   GOODS SOLD - 3/21/03-7/18/03. | | | | | | | |
| 409 -1 | ROW INC | Unsecured | 34,853.98 | 34,853.98 | 1,012.34 | 33,841.64 | 335.02 | 627,878.03 |
| | **Claim Memo:**   GOODS SOLD - 3/14/03-6/27/03. NO SUPPORT. | | | | | | | |
| 410 -1 | FIEBELKORN BROS MACHINE | Unsecured | 170.00 | 170.00 | 4.94 | 165.06 | 1.63 | 627,876.40 |
| | **Claim Memo:**   SERVICES - 11/15/02-10/22/02. ACCT-6573, 6564. PREVIOUS DISTRIBUTION AMOUNT OF $4.94 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 411 -1 | LIBB COMPANY | Unsecured | 3,870.00 | 3,870.00 | 112.40 | 3,757.60 | 37.20 | 627,839.20 |
| | **Claim Memo:**   GOODS SOLD - 7/18/03. | | | | | | | |
| 413 -1 | PSV SERVICE & SALES, LLC | Unsecured | 238.90* | 238.90 | 6.94 | 231.96 | 2.30 | 627,836.90 |
| | **Claim Memo:**   GOODS SOLD - 6/9/03. OBJECTION TO UNSPECIFIED PRIORITY STATUS. ALLOW UNSECURED. ORDER - 6/5/12. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 414 -1 | AMERICAN COPPER & BRASS INC | Unsecured | 6,975.06 | 6,975.06 | 202.59 | 6,772.47 | 67.05 | 627,769.85 |
| | **Claim Memo:**   GOODS SOLD - 5/14/03 - 7/14/03. ACCT-MIUSF501. | | | | | | | |
| 415 -1 | FERRIS COFFEE & NUT | Unsecured | 1,754.10 | 1,754.10 | 50.95 | 1,703.15 | 16.86 | 627,752.99 |
| | **Claim Memo:**   GOODS SOLD - 6/10/03-8/18/03. | | | | | | | |
| 416 -1 | G.A. AVRIL CO. | Unsecured | 102.24 | 102.24 | 2.97 | 99.27 | 0.98 | 627,752.01 |
| | **Claim Memo:**   GOODS SOLD. PREVIOUS DISTRIBUTION AMOUNT OF $2.97 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 419 -1 | QUALITY BUILDING MAINTENANCE | Unsecured | 0.00 | 317.60 | 9.22 | 308.38 | 3.06 | 627,748.95 |
| | **Claim Memo:**   ALLOWED UNSECURED PORTION OF CLAIM HERE. BERTSCH ACCOUNT. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case: 03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:** $849,230.06    **Total Proposed Payment:** $650,000.00    **Remaining Balance:** $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|----------------|--------------|---------------|------------------|-----------------|
| 420 -1 | RS TECHNICAL SERVICES | Unsecured | 3,872.49 | 3,872.49 | 112.48 | 3,760.01 | 37.22 | 627,711.73 |
| | **Claim Memo:** GOODS SOLD 6/19/03. | | | | | | | |
| 421 -1 | MACDONALD SUPPLY | Unsecured | 520.21 | 520.21 | 15.11 | 505.10 | 5.00 | 627,706.73 |
| | **Claim Memo:** GOODS SOLD - 5/15/03-10/31/03. ACCT-MUTUAL. | | | | | | | |
| 422 -1 | AA THREAD SEAL TAPE, INC. | Unsecured | 1,520.64 * | 1,520.64 | 44.17 | 1,476.47 | 14.61 | 627,692.12 |
| | **Claim Memo:** GOODS SOLD - 5/1/03. OBJECTION - ORDER 10/12/11 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 423 -1 | WESTER BURLAP BAG & SUPPLY CO | Unsecured | 808.16 | 808.16 | 23.47 | 784.69 | 7.77 | 627,684.35 |
| | **Claim Memo:** GOODS SOLD 4/16/03 & 7/8/03. | | | | | | | |
| 424 -1 | INVENSYS METERING SYSTEMS | Unsecured | 15,278.44 | 15,278.44 | 443.76 | 14,834.68 | 146.86 | 627,537.49 |
| | **Claim Memo:** GOODS SOLD - 4/11/03-7/9/03. ACCTS-038002; 038012. | | | | | | | |
| 425 -1 | PLUMBERS SUPPLY COMPANY | Unsecured | 2,143.62 | 2,143.62 | 62.26 | 2,081.36 | 20.61 | 627,516.88 |
| | **Claim Memo:** GOODS SOLD - 4/25/03-10/25/03. ACCTS-2027; 2028. | | | | | | | |
| 426 -1 | CONNELLY CRANE RENTAL CORP. | Unsecured | 540.00 | 540.00 | 15.68 | 524.32 | 5.19 | 627,511.69 |
| | **Claim Memo:** SERVICES - CRANE RENTAL. | | | | | | | |
| 427 -1 | MAXITROL CO | Unsecured | 934.51 | 934.51 | 27.14 | 907.37 | 8.99 | 627,502.70 |
| | **Claim Memo:** GOODS SOLD - 4/2/03. ACCT-152500. | | | | | | | |
| 428 -1 | OHIO VALVE COMPANY | Unsecured | 8,089.53 * | 8,089.53 | 234.96 | 7,854.57 | 77.76 | 627,424.94 |
| | **Claim Memo:** ORDER 10/12/11 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW AS UNSECURED. | | | | | | | |
| 429 -1 | SCOTT INDUSTRIAL SYSTEMS | Unsecured | 3,601.03 * | 3,601.03 | 104.59 | 3,496.44 | 34.62 | 627,390.32 |
| | **Claim Memo:** ORDER 10/12/11 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY UNSECURED. | | | | | | | |
| 430 -1 | J.V. JANITORIAL SERVICES INC | Unsecured | 40.50 | 40.50 | 1.18 | 39.32 | 0.39 | 627,389.93 |
| | **Claim Memo:** GOODS SOLD 7/7/03. ACCT-1680. PREVIOUS DISTRIBUTION AMOUNT OF $1.18 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 431 -1 | SHERWIN-WILLIAMS COMPANY | Unsecured | 801.14 | 801.14 | 23.27 | 777.87 | 7.70 | 627,382.23 |
| | **Claim Memo:** GOODS SOLD - 4/25/03. ACCT---543-3. | | | | | | | |
| 433 -1 | ACME INSULATIONS INC | Unsecured | 5,046.24 | 5,046.24 | 146.57 | 4,899.67 | 48.50 | 627,333.73 |
| | **Claim Memo:** GOODS SOLD -3/13/03. | | | | | | | |
| 434 -1 | ROCKFORD SANITARY SYS INC | Unsecured | 2,052.00 | 2,052.00 | 59.60 | 1,992.40 | 19.72 | 627,314.01 |
| | **Claim Memo:** GOODS SOLD - 4/29/03 & 7/2/03. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 435 -1 | RALPH HILLER COMPANY | Unsecured | 1,441.05 | 1,441.05 | 41.86 | 1,399.19 | 13.85 | 627,300.16 |
| | Claim Memo:   GOODS SOLD - 6/03-7/03. | | | | | | | |
| 436 -1 | BAHCALL RUBBER CO INC | Unsecured | 262.50 | 262.50 | 7.62 | 254.88 | 2.53 | 627,297.63 |
| | Claim Memo:   GOODS SOLD - 6/19/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 437 -1 | DRAFFEN'S INC. | Unsecured | 5,958.50 | 5,958.50 | 173.07 | 5,785.43 | 57.27 | 627,240.36 |
| | Claim Memo:   GOODS SOLD - 4/4/03-7/10/03. | | | | | | | |
| 438 -1 | CONDON BROS COMPANY | Unsecured | 701.64 * | 701.64 | 20.38 | 681.26 | 6.74 | 627,233.62 |
| | Claim Memo:   GOODS SOLD - 5/18/03-7/28/03. OBJECTION - ORDER 6/4/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 439 -1 | T F CAMPBELL | Unsecured | 21,971.32 | 21,971.32 | 638.16 | 21,333.16 | 211.19 | 627,022.43 |
| | Claim Memo:   GOODS SOLD - 4/03-8/03. | | | | | | | |
| 441 -1 | HAVILAND DRAINAGE PRODUCTS CO. | Unsecured | 15,940.50 * | 15,940.50 | 462.99 | 15,477.51 | 153.23 | 626,869.20 |
| | Claim Memo:   ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 442 -1 | O LEARY PAINT | Unsecured | 1,499.30 | 1,499.30 | 43.55 | 1,455.75 | 14.41 | 626,854.79 |
| | Claim Memo:   GOODS SOLD 3/21/03. ACCT-402337. | | | | | | | |
| 443 -1 | PETTER SUPPLY CO | Unsecured | 1,279.52 | 1,279.52 | 37.16 | 1,242.36 | 12.30 | 626,842.49 |
| | Claim Memo:   GOODS SOLD - 5/23/03-6/30/03. ACCT-USFLO. | | | | | | | |
| 444 -1 | H2O PARTS.COM, INC. | Unsecured | 1,308.08 * | 1,308.08 | 37.99 | 1,270.09 | 12.58 | 626,829.91 |
| | Claim Memo:   OBJECTION - ORDER 6/7/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 445 -1 | CARBO-BOND INC | Unsecured | 300.00 * | 300.00 | 8.71 | 291.29 | 2.89 | 626,827.02 |
| | Claim Memo:   ORDER 6/7/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW AS UNSECURED. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 446 -1 | LIVONIA LOCK & KEY | Unsecured | 100.30 | 100.30 | 2.91 | 97.39 | 0.97 | 626,826.05 |
| | Claim Memo:   GOODS SOLD 6/24/03. PREVIOUS DISTRIBUTION AMOUNT OF $2.91 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE PAID TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 447 -1 | THEIS COMPANY (H.W.) | Unsecured | 232.14 | 232.14 | 6.74 | 225.40 | 2.23 | 626,823.82 |
| | Claim Memo:   GOODS SOLD - 7/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 448 -1 | RALEY BROTHERS INC. | Unsecured | 9,115.00 | 9,115.00 | 264.75 | 8,850.25 | 87.61 | 626,736.21 |
| | Claim Memo:   GOODS SOLD. | | | | | | | |
| 449 -1 | DIAMOND THREADED PRODUCTS CORP | Unsecured | 856.86 | 856.86 | 24.89 | 831.97 | 8.23 | 626,727.98 |
| | Claim Memo:   GOODS SOLD - 5/1/03-7/11/03. ACCT-USFLOW. | | | | | | | |
| 450 -1 | BINGHAM & TAYLOR | Unsecured | 43,762.11 | 43,762.11 | 1,271.08 | 42,491.03 | 420.64 | 626,307.34 |
| | Claim Memo:   SEE ALSO #457. GOODS SOLD 5/30/03-8/1/03. PLOTKIN BROTHERS. | | | | | | | |

(*) Denotes objection to Amount Filed

Printed: 05/11/16 03:35 PM                                                                                      Page: 15

# Claims Proposed Distribution

## Case: 03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:** $849,230.06        **Total Proposed Payment:** $650,000.00        **Remaining Balance:** $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 451 -1 | UTILITY SUPPLY COMPANY, INC. | Unsecured | 6,595.49 | 6,595.49 | 191.57 | 6,403.92 | 63.39 | 626,243.95 |
| | **Claim Memo:** GOODS SOLD - 2/14/03. | | | | | | | |
| 453 -1 | SNIDER BOLT & SCREW | Unsecured | 6,192.07 | 6,192.07 | 179.85 | 6,012.22 | 59.52 | 626,184.43 |
| | **Claim Memo:** GOODS SOLD - 5/8/03-6/24/03. | | | | | | | |
| 454 -1 | NEMIC MACHINERY CO | Unsecured | 293.24 | 293.24 | 8.52 | 284.72 | 2.82 | 626,181.61 |
| | **Claim Memo:** GOODS SOLD. ACCT-BERCOM. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 455 -1 | INDUSTRIAL TOOL & MATERIAL | Unsecured | 5,476.02 | 5,476.02 | 159.05 | 5,316.97 | 52.64 | 626,128.97 |
| | **Claim Memo:** GOODS SOLD - 5/30/03-6/13/03. | | | | | | | |
| 456 -1 | GENERAL RUBBER - EVANSVILLE | Unsecured | 2,071.35 | 2,071.35 | 60.16 | 2,011.19 | 19.91 | 626,109.06 |
| | **Claim Memo:** GOODS SOLD - 3/28/03-8/14/03. | | | | | | | |
| 457 -1 | BINGHAM & TAYLOR | Unsecured | 104,732.14 | 104,732.14 | 3,041.96 | 101,690.18 | 1,006.70 | 625,102.36 |
| | **Claim Memo:** SEE ALSO #450. GOODS SOLD - 1/24/03-8/14/03. MUTUAL MANUFACTURING. | | | | | | | |
| 459 -1 | LU-ARM ENTERPRISES INC. | Unsecured | 8,742.07 | 8,742.07 | 253.91 | 8,488.16 | 84.03 | 625,018.33 |
| | **Claim Memo:** GOODS SOLD - 6/1/03-8/31/03. | | | | | | | |
| 460 -1 | STRATAFLO PRODUCTS | Unsecured | 4,471.30 | 4,471.30 | 129.87 | 4,341.43 | 42.98 | 624,975.35 |
| | **Claim Memo:** ACCT-USFGRAO. | | | | | | | |
| 461 -1 | SUNPACK OF PENSACOLA | Unsecured | 27,928.86 | 27,928.86 | 811.20 | 27,117.66 | 268.45 | 624,706.90 |
| | **Claim Memo:** GOODS SOLD - 1/6/03-8/15/03. | | | | | | | |
| 463 -1 | S & S MACHINE SHOP INC. | Unsecured | 504.00 | 504.00 | 14.64 | 489.36 | 4.84 | 624,702.06 |
| | **Claim Memo:** GOODS/SERVICES - 5/22/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 464 -1 | STICKLER & ASSOCIATES | Unsecured | 284.53 | 284.53 | 8.26 | 276.27 | 2.74 | 624,699.32 |
| | **Claim Memo:** GOODS SOLD - MAY/JUNE 2003. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 467 -1 | HOT BOX | Unsecured | 1,516.20 * | 1,516.20 | 44.04 | 1,472.16 | 14.57 | 624,684.75 |
| | **Claim Memo:** DUPLICATE OF # 157. OBJECTION - 7/20/10. ALLOW HERE. | | | | | | | |
| 468 -1 | EFC INTERNATIONAL | Unsecured | 1,207.89 | 1,207.89 | 35.08 | 1,172.81 | 11.61 | 624,673.14 |
| | **Claim Memo:** GOODS SOLD - 6/6/03, 6/11/03, 6/16/03. ACCT---3244. | | | | | | | |
| 469 -1 | J & F DISTRIBUTING | Unsecured | 287.46 | 287.46 | 8.35 | 279.11 | 2.76 | 624,670.38 |
| | **Claim Memo:** GOODS SOLD - 3/13/03-7/21/03. ACCT-21-111. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 470 -1 | REPNET INC. | Unsecured | 0.00 | 5,622.95 | 163.32 | 5,459.63 | 54.05 | 624,616.33 |
| | **Claim Memo:** GOODS SOLD - 5/9/03. ALLOWED UNSECURED AMOUNT IN ACCORD WITH SUPPORTING DOCUMENTATION. | | | | | | | |
| 471 -1 | OMNI CONTROLS INCORPORATED | Unsecured | 2,805.02 | 2,805.02 | 81.47 | 2,723.55 | 26.96 | 624,589.37 |
| | **Claim Memo:** GOODS SOLD - 4/25/03. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 475 -1 | BESSA, GREGORY P. | Unsecured | 0.00 | 2,491.44 | 72.36 | 2,419.08 | 23.95 | 624,565.42 |
| | **Claim Memo:**  SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. | | | | | | | |
| 476 -1 | ENGINEERED RESOURCES | Unsecured | 1,400.00 | 1,400.00 | 40.66 | 1,359.34 | 13.46 | 624,551.96 |
| | **Claim Memo:**  GOODS SOLD - 4/24/03. | | | | | | | |
| 477 -1 | DALE PRENTICE COMPANY | Unsecured | 16,903.58 | 16,903.58 | 490.97 | 16,412.61 | 162.48 | 624,389.48 |
| | **Claim Memo:**  GOODS SOLD - 1/03-8/03. | | | | | | | |
| 478 -1 | CINCINNATI VALVE & FITTING | Unsecured | 1,612.50 | 1,612.50 | 46.84 | 1,565.66 | 15.49 | 624,373.99 |
| | **Claim Memo:**  GOODS SOLD. | | | | | | | |
| 479 -1 | SWANSON-FLO SYSTEMS | Unsecured | 1,455.23 | 1,455.23 | 42.27 | 1,412.96 | 13.99 | 624,360.00 |
| | **Claim Memo:**  GOODS SOLD - 6/12/03. ACCT-1230. | | | | | | | |
| 480 -1 | POSI-FLATE | Unsecured | 21,630.01 | 21,630.01 | 628.25 | 21,001.76 | 207.91 | 624,152.09 |
| | **Claim Memo:**  GOODS SOLD - 4/03-7/03. | | | | | | | |
| 481 -1 | WORLDWIDE FITTINGS | Unsecured | 5,633.80 | 5,633.80 | 163.63 | 5,470.17 | 54.16 | 624,097.93 |
| | **Claim Memo:**  GOODS SOLD - 5/28/03-7/28/03. NO SUPPORT. CLAIM OBJECTION WITHDRAWN 3/11/10. | | | | | | | |
| 482 -1 | SPARKLER FILTERS INC | Unsecured | 1,170.00 | 1,170.00 | 33.98 | 1,136.02 | 11.25 | 624,086.68 |
| | **Claim Memo:**  GOODS SOLD - 6/12/03. ACCT-211423. | | | | | | | |
| 483 -1 | JEM TECHNICAL MARKETING | Unsecured | 597.95 | 597.95 | 17.37 | 580.58 | 5.75 | 624,080.93 |
| | **Claim Memo:**  GOODS SOLD - 5/5/03-7/18/03. ACCT-U0255. | | | | | | | |
| 484 -1 | SELF CLEANING STRAINER COMPANY | Unsecured | 227.01 | 227.01 | 6.59 | 220.42 | 2.19 | 624,078.74 |
| | **Claim Memo:**  GOODS SOLD - 6/4/03 & 7/11/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 486 -1 | ABERNATHY-THOMAS ENGINEERING | Unsecured | 19,107.05 | 19,107.05 | 554.97 | 18,552.08 | 183.66 | 623,895.08 |
| | **Claim Memo:**  GOODS SOLD. | | | | | | | |
| 487 -1 | DEUBLIN COMPANY | Unsecured | 1,198.18 | 1,198.18 | 34.80 | 1,163.38 | 11.52 | 623,883.56 |
| | **Claim Memo:**  GOODS SOLD - 4/28/03. | | | | | | | |
| 488 -1 | HEDLAND FLOTECH | Unsecured | 19,433.17 | 19,433.17 | 564.44 | 18,868.73 | 186.79 | 623,696.77 |
| | **Claim Memo:**  GOODS SOLD - 2/03-5/03. ACCT-H23511. | | | | | | | |
| 489 -1 | CLA-VAL COMPANY | Unsecured | 25,397.67 | 25,397.67 | 737.68 | 24,659.99 | 244.12 | 623,452.65 |
| | **Claim Memo:**  GOODS SOLD. | | | | | | | |
| 490 -1 | AMERICAN WALL TIE COMPANY | Unsecured | 2,652.17 | 2,652.17 | 77.03 | 2,575.14 | 25.50 | 623,427.15 |
| | **Claim Memo:**  GOODS SOLD - 1/15/03-8/8/03. | | | | | | | |
| 491 -1 | S.J. ELECTRO SYSTEMS | Unsecured | 2,625.86 | 2,625.86 | 76.27 | 2,549.59 | 25.24 | 623,401.91 |
| | **Claim Memo:**  GOODS SOLD - 5/19/03-7/31/03. ACCT-294. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 492 -1 | ROYSTON LABORATORIES, INC. | Unsecured | 11,260.64 | 11,260.64 | 327.07 | 10,933.57 | 108.24 | 623,293.67 |
| | **Claim Memo:**  GOODS SOLD - 5/03-7/03. ACCT-571320. | | | | | | | |
| 493 -1 | COLONIAL MACHINE | Unsecured | 20,434.56 * | 20,434.56 | 593.53 | 19,841.03 | 196.41 | 623,097.26 |
| | **Claim Memo:**    GOODS SOLD - 3/7/03-7/29/03. OBJECTION - ORDER 6/7/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 494 -1 | RESEARCH PRODUCTS CORPORATION | Unsecured | 1,643.70 | 1,643.70 | 47.74 | 1,595.96 | 15.80 | 623,081.46 |
| | **Claim Memo:**  GOODS SOLD - 4/2/03-7/17/03. ACCT-217600. | | | | | | | |
| 495 -1 | MTH TOOL COMPANY INC. | Unsecured | 4,429.39 | 4,429.39 | 128.65 | 4,300.74 | 42.58 | 623,038.88 |
| | **Claim Memo:**  GOODS SOLD - 3/7/03-5/27/03. | | | | | | | |
| 496 -1 | TECHMATIC INC | Unsecured | 5,164.57 | 5,164.57 | 150.01 | 5,014.56 | 49.64 | 622,989.24 |
| | **Claim Memo:**   GOODS SOLD. ACCT-USF00004. | | | | | | | |
| 498 -1 | TRIUMPH SALES, INC | Unsecured | 2,842.41 | 2,842.41 | 82.56 | 2,759.85 | 27.32 | 622,961.92 |
| | **Claim Memo:**   GOODS SOLD. | | | | | | | |
| 499 -1 | STEEL FORGINGS | Unsecured | 48,641.60 | 48,641.60 | 1,412.80 | 47,228.80 | 467.55 | 622,494.37 |
| | **Claim Memo:**   GOODS SOLD. ACCT-412445. | | | | | | | |
| 500 -1 | HANNAY REELS | Unsecured | 12,242.02 | 12,242.02 | 355.57 | 11,886.45 | 117.67 | 622,376.70 |
| | **Claim Memo:**   GOODS SOLD - 7/03-8/03. ACCT-725976 | | | | | | | |
| 501 -1 | ENGINEERED SPECIALTY PRODUCTS | Unsecured | 4,148.29 | 4,148.29 | 120.49 | 4,027.80 | 39.87 | 622,336.83 |
| | **Claim Memo:**   GOODS SOLD - 4/4/03. ACCT-BER700. | | | | | | | |
| 503 -1 | GENERAL PRODUCTS & SUPPLY | Unsecured | 19,281.76 | 19,281.76 | 560.04 | 18,721.72 | 185.34 | 622,151.49 |
| | **Claim Memo:**   GOODS SOLD. | | | | | | | |
| 504 -1 | GENERAL RUBBER - PADUCAH | Unsecured | 567.25 | 567.25 | 16.48 | 550.77 | 5.45 | 622,146.04 |
| | **Claim Memo:**   GOODS SOLD. | | | | | | | |
| 505 -1 | MID-AMERICA MARKETING | Unsecured | 10,207.04 | 10,207.04 | 296.47 | 9,910.57 | 98.11 | 622,047.93 |
| | **Claim Memo:**   GOODS SOLD. ACCT-6270. | | | | | | | |
| 506 -1 | BLOSSOM CHEVROLET-GEO | Unsecured | 727.30 | 727.30 | 21.12 | 706.18 | 7.00 | 622,040.93 |
| | **Claim Memo:**   GOODS SOLD - 6/16/03 & 8/6/03. ACCT-22872. | | | | | | | |
| 507 -1 | BRIGGS COMPANY | Unsecured | 268.46 | 268.46 | 7.80 | 260.66 | 2.58 | 622,038.35 |
| | **Claim Memo:**   GOODS SOLD - 4/29/03, 5/1/03, 7/14/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 508 -1 | INDUMAR PRODUCTS, INC. | Unsecured | 5,100.89 | 5,100.89 | 148.16 | 4,952.73 | 49.03 | 621,989.32 |
| | **Claim Memo:**   GOODS SOLD - 4/9/03-8/8/03. | | | | | | | |
| 509 -1 | J D GOULD COMPANY, INC. | Unsecured | 5,339.88 | 5,339.88 | 155.10 | 5,184.78 | 51.33 | 621,937.99 |
| | **Claim Memo:**   GOODS SOLD. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case: 03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:** $849,230.06     **Total Proposed Payment:** $650,000.00     **Remaining Balance:** $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 510 -1 | MARCH MANUFACTURING INC. | Unsecured | 18,561.20 | 18,561.20 | 539.11 | 18,022.09 | 178.42 | 621,759.57 |
| | **Claim Memo:** GOODS SOLD 5/19/03-9/3/03. | | | | | | | |
| 511 -1 | BOUWHUIS SUPPLY INC | Unsecured | 1,269.55 | 1,269.55 | 36.87 | 1,232.68 | 12.21 | 621,747.36 |
| | **Claim Memo:** GOODS SOLD - 5/28/03, 6/25/03, 7/23/03. | | | | | | | |
| 512 -1 | DORMONT MANUFACTURING | Unsecured | 732.48 | 732.48 | 21.28 | 711.20 | 7.04 | 621,740.32 |
| | **Claim Memo:** GOODS SOLD - 4/15/03-7/15/03. ACCT-208248. | | | | | | | |
| 513 -1 | PORCHER LTD | Unsecured | 15,255.35 | 15,255.35 | 443.09 | 14,812.26 | 146.64 | 621,593.68 |
| | **Claim Memo:** GOODS SOLD - 6/26/03. NO SUPPORT. CLAIM OBJECTION WITHDRAWN 3/11/10. | | | | | | | |
| 514 -1 | DON SCHWARTZEL CO | Unsecured | 139.40 | 139.40 | 4.05 | 135.35 | 1.34 | 621,592.34 |
| | **Claim Memo:** GOODS SOLD - 6/6/03-7/7/03. PREVIOUS DISTRIBUTION AMOUNT OF $4.05 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 515 -1 | AMERICAN MANUFACTURING CO. INC | Unsecured | 342.02 | 342.02 | 9.93 | 332.09 | 3.29 | 621,589.05 |
| | **Claim Memo:** GOODS SOLD - 10/31/02. ACCT-BERT01. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 516 -1 | FABRICATION CONCEPTS | Unsecured | 37,443.34 | 37,443.34 | 1,087.55 | 36,355.79 | 359.91 | 621,229.14 |
| | **Claim Memo:** GOODS/SERVICES - 5/6/03. | | | | | | | |
| 517 -1 | ALSONS CORPORATION | Unsecured | 1,058.03 | 1,058.03 | 30.73 | 1,027.30 | 10.17 | 621,218.97 |
| | **Claim Memo:** GOODS SOLD - 4/03-6/03. ACCT---0976; ---1040. | | | | | | | |
| 518 -1 | COMPRESSOR ENGINEERING CORP | Unsecured | 6,010.86 | 6,010.86 | 174.59 | 5,836.27 | 57.77 | 621,161.20 |
| | **Claim Memo:** GOODS SOLD - 4/4/03, 7/2/03, 7/11/03. ACCT-BERTSCH. | | | | | | | |
| 519 -1 | MERCO CORPORATION | Unsecured | 16,081.71 | 16,081.71 | 467.10 | 15,614.61 | 154.58 | 621,006.62 |
| | **Claim Memo:** GOODS SOLD - 4/1/03-7/10/03. | | | | | | | |
| 520 -1 | HOLLAND APPLIED TECHNOLOGIES | Unsecured | 11,382.28 | 11,382.28 | 330.60 | 11,051.68 | 109.41 | 620,897.21 |
| | **Claim Memo:** GOODS SOLD - 3/03-6/03. | | | | | | | |
| 521 -1 | SALEM TUBE INC. | Unsecured | 7,923.80 | 7,923.80 | 230.15 | 7,693.65 | 76.16 | 620,821.05 |
| | **Claim Memo:** GOODS SOLD. ACCT-53405. | | | | | | | |
| 522 -1 | DUSEVOIR METAL PRODUCTS | Unsecured | 573.25 | 573.25 | 16.65 | 556.60 | 5.51 | 620,815.54 |
| | **Claim Memo:** SERVICES. | | | | | | | |
| 523 -1 | CEN-FLEX INC. | Unsecured | 2,408.64 | 2,408.64 | 69.96 | 2,338.68 | 23.15 | 620,792.39 |
| | **Claim Memo:** GOODS SOLD. STIP 1/7/10. | | | | | | | |
| 524 -1 | GERLIN, INC | Unsecured | 29,383.65 | 29,383.65 | 853.45 | 28,530.20 | 282.44 | 620,509.95 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 525 -1 | ALLOY STAINLESS PRODUCTS CO | Unsecured | 0.00 | 44,060.93 | 1,279.76 | 42,781.17 | 423.52 | 620,086.43 |
| | **Claim Memo:** SPLIT CLAIM. ALLOWED UNSECURED PORTION. | | | | | | | |
| 526 -1 | GREEN CONTROLS, INC. | Unsecured | 68,543.33 | 68,543.33 | 1,990.85 | 66,552.48 | 658.85 | 619,427.58 |
| | **Claim Memo:** GOODS SOLD - 3/7/03-8/29/03. | | | | | | | |
| 527 -1 | PLATING PRODUCTS INC | Unsecured | 3,537.00 | 3,537.00 | 102.73 | 3,434.27 | 34.00 | 619,393.58 |
| | **Claim Memo:** GOODS SOLD - 2/10/03. | | | | | | | |
| 529 -1 | CHICAGO GASKET CO | Unsecured | 3,521.40 | 3,521.40 | 102.28 | 3,419.12 | 33.85 | 619,359.73 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 530 -1 | LIBERTY PUMPS | Unsecured | 909.48 | 909.48 | 26.42 | 883.06 | 8.74 | 619,350.99 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 531 -1 | HORTON INSTRUMENT CO. | Unsecured | 349.23 | 349.23 | 10.14 | 339.09 | 3.36 | 619,347.63 |
| | **Claim Memo:** GOODS SOLD - MAY 2003. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 532 -1 | SPECIALTY MFG COMPANY | Unsecured | 813.76 | 813.76 | 23.64 | 790.12 | 7.82 | 619,339.81 |
| | **Claim Memo:** GOODS SOLD - 5/6/03, 6/12/03, 6/23/03, 6/27/03. | | | | | | | |
| 533 -1 | HEAT FAB INCORPORATED | Unsecured | 13,410.85 | 13,410.85 | 389.52 | 13,021.33 | 128.91 | 619,210.90 |
| | **Claim Memo:** GOODS SOLD - 2/7/03. ACCT-300878. | | | | | | | |
| 534 -1 | DON JOHNS INC. (ENGINEERING) | Unsecured | 10,254.41 | 10,254.41 | 297.84 | 9,956.57 | 98.57 | 619,112.33 |
| | **Claim Memo:** GOODS SOLD - 3/03-8/03. | | | | | | | |
| 536 -1 | INDUSTRIAL PROCESS EQUIPMENT | Unsecured | 20,589.83 | 20,589.83 | 598.04 | 19,991.79 | 197.91 | 618,914.42 |
| | **Claim Memo:** GOODS SOLD - 4/17/03. ACCT-MUTUAL; BERTSC. | | | | | | | |
| 537 -1 | NATIONAL FIRE PROTECTION MFG. | Unsecured | 78.52 | 78.52 | 2.28 | 76.24 | 0.76 | 618,913.66 |
| | **Claim Memo:** GOODS SOLD - 6/2/03, 6/16/03. ACCT-MUTUOH01. PREVIOUS DISTRIBUTION AMOUNT OF $2.28 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 538 -1 | MEEK BECK & ASSOCIATES INC | Unsecured | 7,071.68 * | 7,071.68 | 205.40 | 6,866.28 | 67.97 | 618,845.69 |
| | **Claim Memo:** GOODS SOLD. 5/28/03-7/28/03. CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. ORDER  - 6/5/12. | | | | | | | |
| 539 -1 | HOLSTON STEEL SERVICES | Unsecured | 52.40 * | 52.40 | 1.52 | 50.88 | 0.51 | 618,845.18 |
| | **Claim Memo:** AMENDED ORDER 8/2/11 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW UNSECURED. PREVIOUS DISTRIBUTION AMOUNT OF $1.52 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**   $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**   $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 542 -1 | P.L. SHERMAN COMPANY | Unsecured | 130.00 | 130.00 | 3.78 | 126.22 | 1.25 | 618,843.93 |
| | Claim Memo: | GOODS SOLD - 6/4/03. PREVIOUS DISTRIBUTION AMOUNT OF $3.78 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 543 -1 | TOWN & COUNTRY PLASTICS INC. | Unsecured | 739.92 | 739.92 | 21.49 | 718.43 | 7.11 | 618,836.82 |
| | Claim Memo: | GOODS SOLD - 5/1/03. | | | | | | |
| 545 -1 | METRIC & MULTISTANDARD COMPANY | Unsecured | 165.00 | 165.00 | 4.79 | 160.21 | 1.59 | 618,835.23 |
| | Claim Memo: | GOODS SOLD - 6/13/03. ACCT-903924. PREVIOUS DISTRIBUTION AMOUNT OF $4.79 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 546 -1 | RIVERFRONT STEEL, INC. | Unsecured | 387.50 | 387.50 | 11.26 | 376.24 | 3.72 | 618,831.51 |
| | Claim Memo: | GOODS SOLD - 7/7/03, 7/21/03. ACCT---2900. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 547 -1 | EAST JORDAN IRON WORKS | Unsecured | 275.28 | 275.28 | 8.00 | 267.28 | 2.64 | 618,828.87 |
| | Claim Memo: | GOODS SOLD - 6/10/03-7/5/03. ACCT---7730. NO SUPPORT. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 548 -1 | ATLAS PIPE THREADING | Unsecured | 2,356.75 | 2,356.75 | 68.45 | 2,288.30 | 22.66 | 618,806.21 |
| | Claim Memo: | GOODS SOLD - 4/25/03-7/11/03. | | | | | | |
| 549 -1 | NORTHLAND SALES INC. | Unsecured | 484.50 | 484.50 | 14.07 | 470.43 | 4.66 | 618,801.55 |
| | Claim Memo: | GOODS SOLD - 6/16/03. CLAIM OBJECTION WITHDRAWN 3/11/10. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 557 -1 | ZAVODA MANUFACTURING | Unsecured | 2,252.99 | 2,252.99 | 65.44 | 2,187.55 | 21.65 | 618,779.90 |
| | Claim Memo: | GOODS SOLD. ACCT-USFLOW. | | | | | | |
| 559 -1 | INDUSTRIAL PIPE & SUPPLY CO | Unsecured | 1,043.96 | 1,043.96 | 30.32 | 1,013.64 | 10.04 | 618,769.86 |
| | Claim Memo: | GOODS SOLD - 5/15/03, 7/21/03. ACCT-P166/U050. | | | | | | |
| 560 -1 | COASTAL AUTOMATED PROCESS, INC | Unsecured | 272.41 | 272.41 | 7.91 | 264.50 | 2.62 | 618,767.24 |
| | Claim Memo: | GOODS SOLD - 6/6/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 562 -1 | DOVER TUBULAR ALLOYS | Unsecured | 1,846.56 | 1,846.56 | 53.63 | 1,792.93 | 17.75 | 618,749.49 |
| | Claim Memo: | GOODS SOLD - 5/7/03-5/16/03. | | | | | | |
| 563 -1 | SERVICE FILTRATION CORPORATION | Unsecured | 6,680.97 | 6,680.97 | 194.05 | 6,486.92 | 64.22 | 618,685.27 |
| | Claim Memo: | GOODS SOLD - 5/03-8/03. ACCT-7770. | | | | | | |
| 564 -1 | PETERSEN PRODUCTS CO. LLC | Unsecured | 566.65 | 566.65 | 16.46 | 550.19 | 5.45 | 618,679.82 |
| | Claim Memo: | GOODS SOLD - 5/13/03-7/31/03. | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**    $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**    $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 565 -1 | FLOW FABRICATION | Unsecured | 3,756.00 | 3,756.00 | 109.09 | 3,646.91 | 36.11 | 618,643.71 |
| | **Claim Memo:**  GOODS SOLD. ACCT-PIPQM. | | | | | | | |
| 567 -1 | BOKER USA INC | Unsecured | 390.92 | 390.92 | 11.35 | 379.57 | 3.76 | 618,639.95 |
| | **Claim Memo:**  GOODS SOLD - 5/28/03-8/8/03. ACCT-01 PAP0001. NO SUPPORT. CLAIM OBJECTION WITHDRAWN 3/11/10. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 568 -1 | VANTON PUMP & EQUIPMENT CORP | Unsecured | 5,656.00 | 5,656.00 | 164.28 | 5,491.72 | 54.37 | 618,585.58 |
| | **Claim Memo:**  GOODS SOLD - 3/7/03. | | | | | | | |
| 569 -1 | FLOWELL | Unsecured | 60.00 | 60.00 | 1.74 | 58.26 | 0.58 | 618,585.00 |
| | **Claim Memo:**  GOODS SOLD - 6/9/03. ACCT-PIPEQUI. NO SUPPORT. PREVIOUS DISTRIBUTION AMOUNT OF $1.74 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 570 -1 | PROFESSIONAL LAWN SERVICES | Unsecured | 1,160.00 | 1,160.00 | 33.69 | 1,126.31 | 11.15 | 618,573.85 |
| | **Claim Memo:**  SERVICES. | | | | | | | |
| 571 -1 | PRECISION PLUMBING PRODUCTS | Unsecured | 473.66 | 473.66 | 13.76 | 459.90 | 4.55 | 618,569.30 |
| | **Claim Memo:**  GOODS SOLD - 5/03-7/03. ACCT---181123. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 572 -1 | BRADFORD SALES COMPANY INC | Unsecured | 1,471.70 | 1,471.70 | 42.75 | 1,428.95 | 14.14 | 618,555.16 |
| | **Claim Memo:**  GOOD SOLD. ACCT-1033. | | | | | | | |
| 573 -1 | SPECIALTY PRODUCTS & INSULATION | Unsecured | 17,405.07 | 17,405.07 | 505.53 | 16,899.54 | 167.30 | 618,387.86 |
| | **Claim Memo:**  GOODS SOLD - 1/6/03-7/30/03. ACCT---5689. CLAIM OBJECTION WITHDRAWN 3/11/10. | | | | | | | |
| 574 -1 | ALABAMA FLUID SYSTEM TECH. | Unsecured | 1,138.36 | 1,138.36 | 33.06 | 1,105.30 | 10.95 | 618,376.91 |
| | **Claim Memo:**  GOODS SOLD - 6/13/03, 8/5/03. ACCT-01608, 6040, 1016E. | | | | | | | |
| 576 -1 | HEATH ASSOCIATES INC | Unsecured | 902.41 | 902.41 | 26.21 | 876.20 | 8.67 | 618,368.24 |
| | **Claim Memo:**  GOODS SOLD - 6/16/03, 7/31/03. | | | | | | | |
| 577 -1 | LOTUS ELECTRIC INC.. | Unsecured | 1,223.55 | 1,223.55 | 35.54 | 1,188.01 | 11.76 | 618,356.48 |
| | **Claim Memo:**  GOODS/SERVICES 7/21/03. ACCT-BERTSH CO. | | | | | | | |
| 578 -1 | LOTUS ELECTRIC INC.. | Unsecured | 1,439.59 | 1,439.59 | 41.81 | 1,397.78 | 13.84 | 618,342.64 |
| | **Claim Memo:**  GOODS/SERVICES. ACCT-BERTSH CO. | | | | | | | |
| 579 -1 | AAA SUPPLY INC | Unsecured | 854.24 | 854.24 | 24.81 | 829.43 | 8.21 | 618,334.43 |
| | **Claim Memo:**  GOODS SOLD - 4/28/03-8/13/03. ACCT-16446. | | | | | | | |
| 580 -1 | INDELCO PLASTICS CORPORATION | Unsecured | 6,978.06 | 6,978.06 | 202.68 | 6,775.38 | 67.07 | 618,267.36 |
| | **Claim Memo:**  GOODS SOLD - 2/5/03-5/28/03. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 581 -1 | SEBEWAING TOOL & ENGR | Unsecured | 6,872.88 | 6,872.88 | 199.62 | 6,673.26 | 66.07 | 618,201.29 |
| | **Claim Memo:** GOODS SOLD - 4/7/03-7/31/03. ACCT-BER/P&E. | | | | | | | |
| 582 -1 | BUFFALO FLANGE INC | Unsecured | 5,924.73 | 5,924.73 | 172.08 | 5,752.65 | 56.95 | 618,144.34 |
| | **Claim Memo:** GOODS SOLD - 5/03, 7/03. | | | | | | | |
| 583 -1 | MERCURY INSTRUMENTS | Unsecured | 4,253.40 | 4,253.40 | 123.54 | 4,129.86 | 40.88 | 618,103.46 |
| | **Claim Memo:** GOODS SOLD - 6/03, 8/03. ACCT-40325. | | | | | | | |
| 584 -1 | P-M & ASSOCIATES, INC. | Unsecured | 5,739.60 | 5,739.60 | 166.71 | 5,572.89 | 55.17 | 618,048.29 |
| | **Claim Memo:** GOODS SOLD - 4/03-7/03. | | | | | | | |
| 587 -1 | KURIYAMA OF AMERICA INC | Unsecured | 5,644.39 | 5,644.39 | 163.94 | 5,480.45 | 54.26 | 617,994.03 |
| | **Claim Memo:** GOODS SOLD - 7/7/03. ACCT-4680. | | | | | | | |
| 589 -1 | EASTWAY SUPPLY, INC. | Unsecured | 1,618.21 | 1,618.21 | 47.00 | 1,571.21 | 15.56 | 617,978.47 |
| | **Claim Memo:** GOODS SOLD - 3/24/03-6/25/03. ACCT---6000, ---6300. | | | | | | | |
| 591 -1 | MADDUX SUPPLY CO. | Unsecured | 1,181.25 | 1,181.25 | 34.31 | 1,146.94 | 11.35 | 617,967.12 |
| | **Claim Memo:** GOODS SOLD - 4/30/03-6/6/03. ACCT-15206. | | | | | | | |
| 592 -1 | R.C. FREY & ASSOCIATES | Unsecured | 5,404.97 | 5,404.97 | 156.99 | 5,247.98 | 51.95 | 617,915.17 |
| | **Claim Memo:** GOODS SOLD - 5/27/03-8/1/03. | | | | | | | |
| 593 -1 | J.W. HARRIS CO. INC. | Unsecured | 23,229.62 | 23,229.62 | 674.71 | 22,554.91 | 223.28 | 617,691.89 |
| | **Claim Memo:** GOODS SOLD - 4/16/03-7/23/03. ACCT---0100. | | | | | | | |
| 594 -1 | SANDVIK STEEL | Unsecured | 40,073.48 | 40,073.48 | 1,163.94 | 38,909.54 | 385.19 | 617,306.70 |
| | **Claim Memo:** GOODS SOLD - 3/14/03-8/7/03. ACCT---9300. | | | | | | | |
| 595 -1 | TOPP INDUSTRIES INCORPORATED | Unsecured | 4,598.33 | 4,598.33 | 133.56 | 4,464.77 | 44.20 | 617,262.50 |
| | **Claim Memo:** GOODS SOLD - 5/13/03. | | | | | | | |
| 596 -1 | ADVANCE JANITORIAL SERVICES | Unsecured | 221.50 * | 221.50 | 6.43 | 215.07 | 2.13 | 617,260.37 |
| | **Claim Memo:** SERVICES - 6/1/03-7/31/03. OBJECTION - ORDER 6/7/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 597 -1 | ENERGY CONTROL SYSTEMS INC. | Unsecured | 26,235.00 | 26,235.00 | 762.00 | 25,473.00 | 252.17 | 617,008.20 |
| | **Claim Memo:** GOODS SOLD - 5/9/03-7/18/03. | | | | | | | |
| 598 -1 | MORSE COMPANY (M K) | Unsecured | 324.30 | 324.30 | 9.42 | 314.88 | 3.12 | 617,005.08 |
| | **Claim Memo:** GOODS SOLD - 4/23/03. ACCT-53481000. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 600 -1 | ABSOLUTE DOCUMENT DESTRUCTION | Unsecured | 715.00 | 715.00 | 20.77 | 694.23 | 6.87 | 616,998.21 |
| | **Claim Memo:** SERVICES - 5/27/03-10/8/03. | | | | | | | |
| 603 -1 | SEMINOLE TUBULAR PRODUCTS | Unsecured | 5,392.20 | 5,392.20 | 156.62 | 5,235.58 | 51.83 | 616,946.38 |
| | **Claim Memo:** GOODS SOLD - 4/24/03-7/16/03. | | | | | | | |

Printed:  05/11/16 03:35 PM                                                                                     Page:  23

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**    $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**    $199,230.06

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 604 -1 | GAS EQUIPMENT SUPPLY CO., INC. | Unsecured | 6,379.87 | 6,379.87 | 185.30 | 6,194.57 | 61.33 | 616,885.05 |
| | Claim Memo:    GOODS SOLD - 4/4/03-6/19/03. | | | | | | | |
| 605 -1 | GAS EQUIPMENT COMPANY | Unsecured | 266.58 | 266.58 | 7.74 | 258.84 | 2.57 | 616,882.48 |
| | Claim Memo:    GOODS SOLD - 5/14/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 606 -1 | GAS PRODUCTS INCORPORATED | Unsecured | 10,686.99 | 10,686.99 | 310.41 | 10,376.58 | 102.72 | 616,779.76 |
| | Claim Memo:    GOODS SOLD - 5/12/03-8/7/03. | | | | | | | |
| 607 -1 | MODERN SUPPLY COMPANY INC | Unsecured | 1,657.42 | 1,657.42 | 48.14 | 1,609.28 | 15.93 | 616,763.83 |
| | Claim Memo:    GOODS SOLD - 5/27/03. ACCT-153900. | | | | | | | |
| 608 -1 | CHRONOMITE WATER HEATERS | Unsecured | 5,077.66 | 5,077.66 | 147.48 | 4,930.18 | 48.81 | 616,715.02 |
| | Claim Memo:    GOODS SOLD. 2/26/03-6/13/03. ACCT---15707 / 10041. | | | | | | | |
| 609 -1 | MODERN PIPE SUPPORTS CORP | Unsecured | 1,614.40 | 1,614.40 | 46.89 | 1,567.51 | 15.52 | 616,699.50 |
| | Claim Memo:    GOODS SOLD - 4/7/03. | | | | | | | |
| 610 -1 | JEFFERSON UNION COMPANY | Unsecured | 6,014.44 * | 6,014.44 | 174.69 | 5,839.75 | 57.81 | 616,641.69 |
| | Claim Memo:    FILED ASSERTING UNSPECIFIED PRIORITY STATUS. ORDER 09/25/11 [DN 1766/2245]. ALLOW ONLY UNSECURED. | | | | | | | |
| 611 -1 | GRAFF VALVE & FITTING COMPANY | Unsecured | 37,629.04 | 37,629.04 | 1,092.94 | 36,536.10 | 361.70 | 616,279.99 |
| | Claim Memo:    GOODS SOLD - 5/8/03-7/28/03. ACCT-USFLOW. | | | | | | | |
| 612 -1 | PREFERRED SALES DIST | Unsecured | 10,588.09 | 10,588.09 | 307.53 | 10,280.56 | 101.78 | 616,178.21 |
| | Claim Memo:    GOODS SOLD - 2003. | | | | | | | |
| 613 -1 | GUARDIAN FIRE EQUIPMENT | Unsecured | 7,528.00 | 7,528.00 | 218.65 | 7,309.35 | 72.36 | 616,105.85 |
| | Claim Memo:    GOODS SOLD - 5/5/03-7/14/03. ACCT---4101. | | | | | | | |
| 614 -1 | SURE SEAL INC | Unsecured | 8,286.18 | 8,286.18 | 240.67 | 8,045.51 | 79.65 | 616,026.20 |
| | Claim Memo:    GOODS SOLD - 5/03-7/03. | | | | | | | |
| 615 -1 | NUMATICS | Unsecured | 4,048.79 | 4,048.79 | 117.60 | 3,931.19 | 38.92 | 615,987.28 |
| | Claim Memo:    GOODS SOLD - 4/4/03-6/23/03. | | | | | | | |
| 616 -1 | BEARING HEADQUARTERS | Unsecured | 2,743.73 | 2,743.73 | 79.69 | 2,664.04 | 26.38 | 615,960.90 |
| | Claim Memo:    GOODS SOLD - 4/03-7/03. ACCT-400973. | | | | | | | |
| 617 -1 | BERRINGTON PUMPS & SYSTEMS,INC | Unsecured | 642.53 | 642.53 | 18.66 | 623.87 | 6.18 | 615,954.72 |
| | Claim Memo:    GOODS SOLD - 4/30/03. | | | | | | | |
| 619 -1 | LOCHINVAR CORPORATION | Unsecured | 95,750.30 | 95,750.30 | 2,781.08 | 92,969.22 | 920.37 | 615,034.35 |
| | Claim Memo:    GOODS SOLD - 6/6/03. | | | | | | | |

---

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case: 03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 621 -1 | DOUGLAS BROTHERS | Unsecured | 10,185.00 | 10,185.00 | 295.83 | 9,889.17 | 97.89 | 614,936.46 |
| | Claim Memo: GOODS SOLD - 5/8/03 & 7/17/03. ACCT-300158. | | | | | | | |
| 622 -1 | TW METALS | Unsecured | 16,355.85 | 16,355.85 | 475.06 | 15,880.79 | 157.21 | 614,779.25 |
| | Claim Memo: GOODS SOLD - 11/02-5/03. | | | | | | | |
| 623 -1 | BARCO | Unsecured | 2,183.18 | 2,183.18 | 63.41 | 2,119.77 | 20.99 | 614,758.26 |
| | Claim Memo: GOODS SOLD - 4/24/03-8/12/03. | | | | | | | |
| 624 -1 | PROCESS CONTROL GROUP, INC. | Unsecured | 662.25 | 662.25 | 19.24 | 643.01 | 6.36 | 614,751.90 |
| | Claim Memo: GOODS SOLD - 5/03-6/03. ACCT-USF01-GR. | | | | | | | |
| 625 -1 | BERNARD CONTROLS INC | Unsecured | 4,387.30 | 4,387.30 | 127.43 | 4,259.87 | 42.17 | 614,709.73 |
| | Claim Memo: GOODS SOLD - 5/03. | | | | | | | |
| 626 -1 | HESEMAN INDUSTRIAL SALES | Unsecured | 2,222.10 | 2,222.10 | 64.54 | 2,157.56 | 21.36 | 614,688.37 |
| | Claim Memo: GOODS SOLD - 7/21/03. | | | | | | | |
| 627 -1 | THREADED ROD COMPANY INC | Unsecured | 1,404.38 | 1,404.38 | 40.79 | 1,363.59 | 13.50 | 614,674.87 |
| | Claim Memo: GOODS SOLD - 5/13/03-7/29/03. ACCT-188. | | | | | | | |
| 628 -1 | CAROLINA CONTROLS CO. | Unsecured | 312.50 | 312.50 | 9.08 | 303.42 | 3.00 | 614,671.87 |
| | Claim Memo: GOODS SOLD. ACCT---167680. NO SUPPORT. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 629 -1 | FLUID ENERGY | Unsecured | 7,428.22 | 7,428.22 | 215.75 | 7,212.47 | 71.40 | 614,600.47 |
| | Claim Memo: GOODS SOLD - 12/21/01. ACCT-787640, 583950. | | | | | | | |
| 630 -1 | ALLWOOD MFG & SUPPLY CO. INC. | Unsecured | 1,547.07 | 1,547.07 | 44.93 | 1,502.14 | 14.88 | 614,585.59 |
| | Claim Memo: GOODS SOLD - 4/03-6/03. | | | | | | | |
| 631 -1 | RYAN HERCO-BURBANK | Unsecured | 778.61 | 778.61 | 22.61 | 756.00 | 7.49 | 614,578.10 |
| | Claim Memo: GOODS SOLD 5/03-8/03. | | | | | | | |
| 632 -1 | ATLANTIC PACKING COMPANY | Unsecured | 9,874.93 | 9,874.93 | 286.82 | 9,588.11 | 94.92 | 614,483.18 |
| | Claim Memo: GOODS SOLD. | | | | | | | |
| 633 -1 | SPEAKMAN COMPANY | Unsecured | 21,444.28 | 21,444.28 | 622.85 | 20,821.43 | 206.13 | 614,277.05 |
| | Claim Memo: GOODS SOLD - 3/5/03-7/30/03. | | | | | | | |
| 634 -1 | SELKIRK L.L.C. | Unsecured | 5,211.05 | 5,211.05 | 151.36 | 5,059.69 | 50.09 | 614,226.96 |
| | Claim Memo: GOODS SOLD - 6/18/03-7/9/03. ACCT---9361. | | | | | | | |
| 635 -1 | THIELSCH ENGINEERING | Unsecured | 3,960.00 | 3,960.00 | 115.02 | 3,844.98 | 38.06 | 614,188.90 |
| | Claim Memo: GOODS SOLD. ACCT-US021. | | | | | | | |
| 636 -1 | S O S PRODUCTS CO INC | Unsecured | 1,421.00 | 1,421.00 | 41.27 | 1,379.73 | 13.66 | 614,175.24 |
| | Claim Memo: GOODS SOLD. | | | | | | | |
| 637 -1 | VALLEY TRAILER REPAIR SERVICE | Unsecured | 262.80 | 262.80 | 7.63 | 255.17 | 2.53 | 614,172.71 |
| | Claim Memo: RENTAL OF TRAILER FOR STORAGE - 8/27/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |

Printed:  05/11/16 03:35 PM                                                                                  Page:  25

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**    $849,230.06          **Total Proposed Payment:**  $650,000.00          **Remaining Balance:**   $199,230.06

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 638 -1 | VALVE ACCESSORIES & CONTROLS | Unsecured | 13,828.65 * | 13,828.65 | 401.66 | 13,426.99 | 132.92 | 614,039.79 |
| | Claim Memo:    ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 639 -1 | CONTROL & POWER, INC. | Unsecured | 4,192.13 | 4,192.13 | 121.76 | 4,070.37 | 40.30 | 613,999.49 |
| | Claim Memo:    GOODS SOLD. ACCT-U1142. | | | | | | | |
| 640 -1 | JIM HOUSE AND ASSOCIATES, INC. | Unsecured | 1,193.00 | 1,193.00 | 34.65 | 1,158.35 | 11.47 | 613,988.02 |
| | Claim Memo:    GOODS SOLD - 7/25/03-4/18/03. | | | | | | | |
| 641 -1 | ACORN ENGINEERING CO. | Unsecured | 8,420.00 | 8,420.00 | 244.56 | 8,175.44 | 80.93 | 613,907.09 |
| | Claim Memo:    GOODS SOLD 5/9/03. | | | | | | | |
| 642 -1 | JNO J DISCH CO | Unsecured | 13,923.48 | 13,923.48 | 404.41 | 13,519.07 | 133.83 | 613,773.26 |
| | Claim Memo:    GOODS SOLD - 5/19/03-7/18/03. | | | | | | | |
| 644 -1 | COMFORT CONTROL SUPPLY CO | Unsecured | 397.12 | 397.12 | 11.53 | 385.59 | 3.82 | 613,769.44 |
| | Claim Memo:    AMENDMENT OF CLAIM #101. GOODS SOLD. HVAC MATERIAL SUPPLIER. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 646 -1 | FRICHKORN, INC. | Unsecured | 5,301.47 | 5,301.47 | 153.98 | 5,147.49 | 50.96 | 613,718.48 |
| | Claim Memo:    GOODS SOLD - 6/03-8/03. | | | | | | | |
| 647 -1 | RUSCO INC. | Unsecured | 93.61 | 93.61 | 2.72 | 90.89 | 0.90 | 613,717.58 |
| | Claim Memo:    GOODS SOLD - 5/7/03-6/6/03. PREVIOUS DISTRIBUTION AMOUNT OF $2.72 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 648 -1 | J.J. VALVE CORPORATION | Unsecured | 23,240.00 | 23,240.00 | 675.01 | 22,564.99 | 223.39 | 613,494.19 |
| | Claim Memo:    GOODS SOLD - 3/26/03. | | | | | | | |
| 649 -1 | GE CAPITAL FLEET SERVICES | Unsecured | 0.00 | 51,736.13 | 1,502.68 | 50,233.45 | 497.30 | 612,996.89 |
| | Claim Memo:    SPLIT CLAIM - SEE ALSO SECURED. MASTER LEASE AGREEMENT 12/30/99. ACCT-300123. UNSECURED PORTION - ADJUSTED FOR SECURITY VALUE. PAY AS ADJUSTED. | | | | | | | |
| 651 -1 | CRANE PUMPS & SYSTEMS-PIQUA | Unsecured | 1,835.47 | 1,835.47 | 53.31 | 1,782.16 | 17.64 | 612,979.25 |
| | Claim Memo:    GOODS SOLD - 5/5/03-6/4/03. | | | | | | | |
| 653 -1 | BALFREY & JOHNSTON INC. | Unsecured | 1,386.36 | 1,386.36 | 40.27 | 1,346.09 | 13.32 | 612,965.93 |
| | Claim Memo:    GOODS SOLD - 7/3/03. NO SUPPORT. | | | | | | | |
| 655 -1 | SMITH CONTAINER CORPORATION | Unsecured | 1,347.84 | 1,347.84 | 39.15 | 1,308.69 | 12.95 | 612,952.98 |
| | Claim Memo:    GOODS SOLD - 5/03. ACCT---8212. | | | | | | | |
| 656 -1 | JADCO ENTERPRISES | Unsecured | 4,078.27 | 4,078.27 | 118.45 | 3,959.82 | 39.20 | 612,913.78 |
| | Claim Memo:    GOODS SOLD - 5/03-7/03. ACCT-BERTGR. | | | | | | | |
| 657 -1 | MULLER HARPER INC | Unsecured | 1,015.00 | 1,015.00 | 29.48 | 985.52 | 9.76 | 612,904.02 |
| | Claim Memo:    GOODS SOLD - 5/23/03. | | | | | | | |

---

# Claims Proposed Distribution

## Case: 03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:** $849,230.06     **Total Proposed Payment:** $650,000.00     **Remaining Balance:** $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 661U-1 | DIXIE UTILITY SUPPLY | Unsecured | 1,153.32 | 1,153.32 | 33.50 | 1,119.82 | 11.08 | 612,892.94 |
| | **Claim Memo:** SPLIT CLAIM. SEE ALSO ADMIN. GOODS SOLD 1/03 TO 7/03. BALANCE DUE AFTER INSUFFICIENT CHECKS (2). | | | | | | | |
| 662 -1 | A.D.L.P. GAS | Unsecured | 836.10 | 836.10 | 24.28 | 811.82 | 8.04 | 612,884.90 |
| | **Claim Memo:** GOODS SOLD 5/22/03-10/29/03. | | | | | | | |
| 663 -1 | BEST BOLT PRODUCTS | Unsecured | 2,376.43 * | 2,376.43 | 69.02 | 2,307.41 | 22.85 | 612,862.05 |
| | **Claim Memo:** ORDER 6/7/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY UNSECURED. | | | | | | | |
| 666 -1 | MAYCO - BIRMINGHAM | Unsecured | 1,086.50 | 1,086.50 | 31.56 | 1,054.94 | 10.44 | 612,851.61 |
| | **Claim Memo:** GOODS SOLD - 6/11/03. NO SUPPORT. | | | | | | | |
| 667 -1 | INDUSTRIAL PLASTIC WORKS | Unsecured | 2,160.72 | 2,160.72 | 62.76 | 2,097.96 | 20.77 | 612,830.84 |
| | **Claim Memo:** GOODS SOLD - 4/7/03-6/13/07. ACCT-PIP005. | | | | | | | |
| 668 -1 | RELIABLE INDUSTRIAL PRODUCTS | Unsecured | 422.80 | 422.80 | 12.28 | 410.52 | 4.06 | 612,826.78 |
| | **Claim Memo:** GOODS SOLD - 4/10/03-6/24/03. ACCT-14263. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 669 -1 | ABC WASTE | Unsecured | 185.40 | 185.40 | 5.38 | 180.02 | 1.79 | 612,824.99 |
| | **Claim Memo:** SERVICES 7/25/03 & 8/25/03. ACCT-PIPING & EQUIPMENT. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 670 -1 | CENTRILIFT | Unsecured | 2,268.00 | 2,268.00 | 65.87 | 2,202.13 | 21.80 | 612,803.19 |
| | **Claim Memo:** GOODS SOLD - 6/7/03. | | | | | | | |
| 671 -1 | RGA COMPANY, INC. | Unsecured | 5,215.62 | 5,215.62 | 151.49 | 5,064.13 | 50.13 | 612,753.06 |
| | **Claim Memo:** GOODS SOLD - 3/7/03-8/1/03. NO SUPPORT. | | | | | | | |
| 675 -1 | GWS SUPPLY | Unsecured | 7,983.40 | 7,983.40 | 231.88 | 7,751.52 | 76.74 | 612,676.32 |
| | **Claim Memo:** GOODS SOLD - 4/17/03-7/21/03. | | | | | | | |
| 676 -1 | WILLOUGHBY INDUSTRIES, INC | Unsecured | 21,406.00 * | 21,406.00 | 621.74 | 20,784.26 | 205.76 | 612,470.56 |
| | **Claim Memo:** OBJECTION - ORDER 6/7/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 677 -1 | PEERLESS POTTERY INC. | Unsecured | 11,334.75 | 11,334.75 | 329.22 | 11,005.53 | 108.95 | 612,361.61 |
| | **Claim Memo:** GOODS SOLD - 1/31/03-6/27/03. ACCT-MUTUALMFNG. | | | | | | | |
| 678 -1 | GREENLEAF INC | Unsecured | 67.38 | 67.38 | 1.96 | 65.42 | 0.64 | 612,360.97 |
| | **Claim Memo:** GOODS SOLD - 7/16/03. ACCT-7845. PREVIOUS DISTRIBUTION AMOUNT OF $1.96 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 680 -1 | UNIVERSAL METAL HOSE | Unsecured | 719.10 | 719.10 | 20.89 | 698.21 | 6.91 | 612,354.06 |
| | **Claim Memo:** GOODS SOLD - 5/20/03. | | | | | | | |
| 681 -1 | MILL RITE INC. | Unsecured | 4,137.58 * | 4,137.58 | 120.18 | 4,017.40 | 39.77 | 612,314.29 |
| | **Claim Memo:** GOODS SOLD - 4/03-7/03. OBJECTION - ORDER 6/7/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 684 -1 | BENNETT HOLLAND KOVAC & ASSOC | Unsecured | 17,668.00 * | 17,668.00 | 513.17 | 17,154.83 | 169.83 | 612,144.46 |
| | Claim Memo:   ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 685 -1 | MG ELECTRONICS & EQUIPMENT CO. | Unsecured | 3,913.77 | 3,913.77 | 113.68 | 3,800.09 | 37.62 | 612,106.84 |
| | Claim Memo:   GOODS SOLD - 4/1/03. ACCT-USFLO43455. | | | | | | | |
| 686 -1 | WHITNEY COMPANY | Unsecured | 1,936.67 | 1,936.67 | 56.25 | 1,880.42 | 18.62 | 612,088.22 |
| | Claim Memo:   GOODS SOLD - 5/13/03-7/15/03. | | | | | | | |
| 687 -1 | AMERICAN MILL SUPPLY | Unsecured | 1,142.05 | 1,142.05 | 33.17 | 1,108.88 | 10.98 | 612,077.24 |
| | Claim Memo:   GOODS SOLD - 5/30/03-7/15/03. ACCT-PIPING & EQUIPMENT ASHDOWN AR. | | | | | | | |
| 688 -1 | CLARY & ASSOCIATES | Unsecured | 2,491.26 | 2,491.26 | 72.36 | 2,418.90 | 23.95 | 612,053.29 |
| | Claim Memo:   GOODS SOLD - 3/5/03-4/22/03. | | | | | | | |
| 694 -1 | FINDLOW FILTRATION | Unsecured | 93.90 | 93.90 | 2.73 | 91.17 | 0.90 | 612,052.39 |
| | Claim Memo:   GOODS SOLD - 7/25/03. ACCT-106700. PREVIOUS DISTRIBUTION AMOUNT OF $2.73 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 696 -1 | KENDALL ELECTRIC INC | Unsecured | 109.46 | 109.46 | 3.18 | 106.28 | 1.05 | 612,051.34 |
| | Claim Memo:   GOODS SOLD - 5/22/03-7/24/03. PREVIOUS DISTRIBUTION AMOUNT OF $3.18 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 698 -1 | SOUTHEASTERN HOSE | Unsecured | 28,506.70 | 28,506.70 | 827.98 | 27,678.72 | 274.01 | 611,777.33 |
| | Claim Memo:   GOODS SOLD - 2/03-9/03. | | | | | | | |
| 699 -1 | STANDGUARD | Unsecured | 393.69 | 393.69 | 11.43 | 382.26 | 3.79 | 611,773.54 |
| | Claim Memo:   RENTAL. ACCT---4264, ---3233. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 700 -1 | M.A. STEWART & SONS (USA) LTD. | Unsecured | 11,494.00 | 11,494.00 | 333.85 | 11,160.15 | 110.48 | 611,663.06 |
| | Claim Memo:   GOODS SOLD. ACCT-14894. | | | | | | | |
| 701 -1 | FIREWATER SYSTEMS | Unsecured | 2,899.33 | 2,899.33 | 84.21 | 2,815.12 | 27.87 | 611,635.19 |
| | Claim Memo:   GOODS SOLD. | | | | | | | |
| 702 -1 | TIOGA PIPE SUPPLY CO | Unsecured | 40,115.01 | 40,115.01 | 1,165.15 | 38,949.86 | 385.59 | 611,249.60 |
| | Claim Memo:   GOODS SOLD. | | | | | | | |
| 703 -1 | CURBELL INC. | Unsecured | 677.75 | 677.75 | 19.69 | 658.06 | 6.51 | 611,243.09 |
| | Claim Memo:   GOODS SOLD - 4/22/03-6/19/03. ACCT---9410. | | | | | | | |
| 704 -1 | CISCO INC. | Unsecured | 185.31 | 185.31 | 5.38 | 179.93 | 1.78 | 611,241.31 |
| | Claim Memo:   SERVICES - 6/10/03. ACCT---6217. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 705 -1 | MORRISON INDUSTRIAL EQUIPMENT | Unsecured | 1,036.62 | 1,036.62 | 30.11 | 1,006.51 | 9.96 | 611,231.35 |
| | Claim Memo:   SERVICES - 6/10/03-7/21/03. ACCT---9809, ---3521, ---930. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**  $849,230.06    **Total Proposed Payment:**  $650,000.00    **Remaining Balance:**  $199,230.06

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 707 -1 | B.J.W. BERGHORST & SONS, INC. | Unsecured | 28,306.34 | 28,306.34 | 822.16 | 27,484.18 | 272.09 | 610,959.26 |
| | Claim Memo: | DUPLICATE OF CLAIM #346. CLAIM OBJECTION WITHDRAWN 12/08/09 & 01/24/12. | | | | | | |
| 708 -1 | HONEYWELL SENSING AND CONTROL | Unsecured | 72,956.15 | 72,956.15 | 2,119.02 | 70,837.13 | 701.27 | 610,257.99 |
| | Claim Memo: | GOODS SOLD - 6/03-7/03. ACCT---U00453. | | | | | | |
| 709 -1 | TECH DEPOT | Unsecured | 5,919.60 | 5,919.60 | 171.94 | 5,747.66 | 56.90 | 610,201.09 |
| | Claim Memo: | GOODS SOLD. ACCT---2829. | | | | | | |
| 710 -1 | CINGULAR WIRELESS | Unsecured | 2,266.13 | 2,266.13 | 65.82 | 2,200.31 | 21.78 | 610,179.31 |
| | Claim Memo: | GOODS SOLD. ACCT---7890. | | | | | | |
| 711 -1 | TOLEDO EDISON | Unsecured | 510.13 | 510.13 | 14.82 | 495.31 | 4.90 | 610,174.41 |
| | Claim Memo: | SERVICES. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 712 -1 | ILLUMINATING CO. | Unsecured | 88.33 | 88.33 | 2.57 | 85.76 | 0.84 | 610,173.57 |
| | Claim Memo: | SERVICES. ACCT---3907. PREVIOUS DISTRIBUTION AMOUNT OF $2.57 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 713 -1 | ENGINEERED VALVES | Unsecured | 321,789.43 | 321,789.43 | 9,346.43 | 312,443.00 | 3,093.07 | 607,080.50 |
| | Claim Memo: | GOODS SOLD - 10/30/02-8/11/03. | | | | | | |
| 714 -1 | FORBERG SCIENTIFIC | Unsecured | 1,796.16 * | 1,796.16 | 52.17 | 1,743.99 | 17.26 | 607,063.24 |
| | Claim Memo: | ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | |
| 715 -1 | FORBERG SCIENTIFIC | Unsecured | 380.50 * | 380.50 | 11.05 | 369.45 | 3.66 | 607,059.58 |
| | Claim Memo: | DUPLICATE OF #69 & #12. OBJECTION - ORDER 6/7/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 716 -1 | TUBULAR STEEL, INC | Unsecured | 346.00 | 346.00 | 10.05 | 335.95 | 3.33 | 607,056.25 |
| | Claim Memo: | GOODS SOLD - 6/5/03. ACCT-4ZZL. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 717 -1 | COLUMBIA GAS OF OHIO | Unsecured | 26.65 | 26.65 | 0.77 | 25.88 | 0.26 | 607,055.99 |
| | Claim Memo: | ACCT---44-001-3. PREVIOUS DISTRIBUTION AMOUNT OF $0.77 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 718 -1 | RYDER SHARED SERVICES CENTER | Unsecured | 4,357.67 | 4,357.67 | 126.57 | 4,231.10 | 41.89 | 607,014.10 |
| | Claim Memo: | LEASE REJECTION. ACCT---5911. | | | | | | |
| 720 -1 | PITNEY BOWES CREDIT CORP. | Unsecured | 12,546.82 | 12,546.82 | 364.42 | 12,182.40 | 120.61 | 606,893.49 |
| | Claim Memo: | MAILING LEASES - 5/10/92. | | | | | | |
| 722 -1 | PEERLESS, INC. | Unsecured | 33,849.14 | 33,849.14 | 983.15 | 32,865.99 | 325.37 | 606,568.12 |
| | Claim Memo: | GOODS SOLD - 5/1/03-8/12/03. | | | | | | |

---

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06     **Total Proposed Payment:**  $650,000.00     **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| 723 -1 | GEORGIA POWER | Unsecured | 2,483.43 | 2,483.43 | 72.13 | 2,411.30 | 23.87 | 606,544.25 |
| | **Claim Memo:**  SERVICES - 8/12/03. | | | | | | | |
| 724 -1 | FEDERAL EXPRESS CORP. | Unsecured | 935.30 | 935.30 | 27.17 | 908.13 | 8.99 | 606,535.26 |
| | **Claim Memo:**  SERVICES. ACCT---3815. | | | | | | | |
| 725 -1 | OFFICE DEPOT, INC. | Unsecured | 48,538.65 | 48,538.65 | 1,409.81 | 47,128.84 | 466.56 | 606,068.70 |
| | **Claim Memo:**  GOODS SOLD. ACCT---3542. | | | | | | | |
| 726 -1 | PRAXAIR DISTRIBUTION | Unsecured | 473.93 | 473.93 | 13.77 | 460.16 | 4.55 | 606,064.15 |
| | **Claim Memo:**  SERVICES. ACCT---CY728. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 727 -1 | LOCEY SWIM & SPA CO | Unsecured | 2,580.00 | 2,580.00 | 74.94 | 2,505.06 | 24.80 | 606,039.35 |
| | **Claim Memo:**  GOODS SOLD - 6/18/03, 7/17/03, 7/25/03. | | | | | | | |
| 728 -1 | PACKER CITY INT'L | Unsecured | 11,571.08 | 11,571.08 | 336.08 | 11,235.00 | 111.23 | 605,928.12 |
| | **Claim Memo:**  GOODS SOLD - 6/5/03-8/11/03. | | | | | | | |
| 729 -1 | FLUID PROCESS EQUIPMENT | Unsecured | 40.53 | 40.53 | 1.18 | 39.35 | 0.39 | 605,927.73 |
| | **Claim Memo:**  GOODS SOLD - 7/31/03. ACCT-BE290. PREVIOUS DISTRIBUTION AMOUNT OF $1.18 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 732 -1 | MIDLAND VALVE & FITTING CO | Unsecured | 7,389.14 | 7,389.14 | 214.62 | 7,174.52 | 71.02 | 605,856.71 |
| | **Claim Memo:**  GOODS SOLD - 4/2/03-8/5/03. NO SUPPORT. CLAIM OBJECTION WITHDRAWN 3/11/10. | | | | | | | |
| 733 -1 | METROPAC INDUSTRIES | Unsecured | 414.57 | 414.57 | 12.04 | 402.53 | 3.99 | 605,852.72 |
| | **Claim Memo:**  GOODS SOLD - 7/15/03-9/25/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 734 -1 | HYDRONIC AND STEAM EQUIPMENT | Unsecured | 25,638.36 | 25,638.36 | 744.67 | 24,893.69 | 246.44 | 605,606.28 |
| | **Claim Memo:**  GOODS SOLD - 5/30/03-7/31/03. | | | | | | | |
| 735 -1 | KAISER, MARTIN ANTHONY | Unsecured | 0.00 | 472.39 | 13.72 | 458.67 | 4.54 | 605,601.74 |
| | **Claim Memo:**  SPLIT CLAIM. UNSECURED BALANCE ALLOWED. EXPENSES OR OTHER CLAIMS OUTSIDE WAGES AND PRIORITY. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 735 -1 | KAISER, MARTIN ANTHONY | Unsecured | 0.00 | 2,421.85 | 70.34 | 2,351.51 | 23.28 | 605,578.46 |
| | **Claim Memo:**  SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED. AMOUNTS OUTSIDE ALLOWABLE PRIORITY. | | | | | | | |
| 736 -1 | CAT PUMPS CORP | Unsecured | 2,267.93 | 2,267.93 | 65.87 | 2,202.06 | 21.80 | 605,556.66 |
| | **Claim Memo:**  GOODS SOLD - 5/03-8/03. | | | | | | | |
| 737 -1 | KOOP, GERARD J | Unsecured | 0.00 | 6,828.60 | 198.34 | 6,630.26 | 65.64 | 605,491.02 |
| | **Claim Memo:**  SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. | | | | | | | |
| 738 -1 | EEMAX INCORPORATED | Unsecured | 1,524.79 | 1,524.79 | 44.29 | 1,480.50 | 14.65 | 605,476.37 |
| | **Claim Memo:**  GOODS SOLD - 5/14/09-7/25/03. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 739 -1 | SEPTRONICS INC. | Unsecured | 0.00 | 2,408.79 | 69.96 | 2,338.83 | 23.16 | 605,453.21 |
| | Claim Memo:   GOODS SOLD - 5/14/03-8/5/03. NO AMOUNT ON CLAIM FORM. CLAIM AMOUNT ESTABLISHED BY STIP 9/21/11. | | | | | | | |
| 740 -1 | CLEAVENGER ASSOCIATES INC. | Unsecured | 1,387.20 | 1,387.20 | 40.29 | 1,346.91 | 13.34 | 605,439.87 |
| | Claim Memo:   GOODS SOLD - 6/3/03, 7/1/03. | | | | | | | |
| 743 -1 | ALLIED PIPING PRODUCTS PA INC | Unsecured | 2,107.30 | 2,107.30 | 61.21 | 2,046.09 | 20.25 | 605,419.62 |
| | Claim Memo:   GOODS SOLD. | | | | | | | |
| 744 -1 | ERNST & WHITNEY PRESSURE PROD | Unsecured | 1,458.40 | 1,458.40 | 42.36 | 1,416.04 | 14.02 | 605,405.60 |
| | Claim Memo:   GOODS SOLD - 6/19/03. | | | | | | | |
| 745 -1 | AMALGA COMPOSITES INC | Unsecured | 830.33 | 830.33 | 24.12 | 806.21 | 7.98 | 605,397.62 |
| | Claim Memo:   GOODS SOLD - 5/27/03. | | | | | | | |
| 746 -1 | MURRELEKTRONIK INC | Unsecured | 1,702.00 * | 1,702.00 | 49.43 | 1,652.57 | 16.36 | 605,381.26 |
| | Claim Memo:   ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY UNSECURED. | | | | | | | |
| 747 -1 | RINKER MATERIALS, POLY PIPE INC. | Unsecured | 147,968.71 | 147,968.71 | 4,297.78 | 143,670.93 | 1,422.29 | 603,958.97 |
| | Claim Memo:   GOODS SOLD - 6/6/03-7/28/03. ACCT---8661, ---7065. CLAIM AMOUNT ESTABLISHED BY STIP 1/710 [DN 1704]. | | | | | | | |
| 748 -1 | TEXAS PIPE & SUPPLY CO. | Unsecured | 82,034.89 | 82,034.89 | 2,382.72 | 79,652.17 | 788.53 | 603,170.44 |
| | Claim Memo:   GOODS SOLD - 5/8/03-6/25/03. | | | | | | | |
| 750 -1 | SNAPPING SHOALS EMC | Unsecured | 616.00 | 616.00 | 17.89 | 598.11 | 5.92 | 603,164.52 |
| | Claim Memo:   UTILITIES. PRIOR TO 8/14/03. ACCT---737-2. | | | | | | | |
| 751 -1 | AMERICAN BOA INC | Unsecured | 6,670.00 | 6,670.00 | 193.73 | 6,476.27 | 64.11 | 603,100.41 |
| | Claim Memo:   GOODS SOLD - 5/14/03. ACCT---2276. | | | | | | | |
| 752 -1 | NEWAGE INDUSTRIES | Unsecured | 5,588.60 | 5,588.60 | 162.32 | 5,426.28 | 53.72 | 603,046.69 |
| | Claim Memo:   GOODS SOLD - 5/19/03-7/19/03. ACCT-9922P. | | | | | | | |
| 753 -1 | HARVEYS SUPPLY CO | Unsecured | 1,432.84 | 1,432.84 | 41.62 | 1,391.22 | 13.77 | 603,032.92 |
| | Claim Memo:   GOODS SOLD - 7/3/03-8/1/03. | | | | | | | |
| 754 -1 | PETTYCO EXPRESS | Unsecured | 350.23 | 350.23 | 10.17 | 340.06 | 3.37 | 603,029.55 |
| | Claim Memo:   SERVICES - 6/4/03. ACCT---2610. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 755 -1 | BONNEY FORGE CORPORATION | Unsecured | 53,633.49 | 53,633.49 | 1,557.79 | 52,075.70 | 515.53 | 602,514.02 |
| | Claim Memo:   GOODS SOLD - 6/24/03-7/8/03. ACCT-105920, -149120, -156400, -157040. | | | | | | | |
| 757 -1 | SPENCE ENGINEERING | Unsecured | 468.98 | 468.98 | 13.62 | 455.36 | 4.51 | 602,509.51 |
| | Claim Memo:   GOODS SOLD - 6/11/03. ACCT-637300. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 759 -1 | STRAHMAN VALVES INC | Unsecured | 12,862.30 | 12,862.30 | 373.59 | 12,488.71 | 123.63 | 602,385.88 |
| | Claim Memo:   GOODS SOLD - 3/6/03-5/22/03. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**     $849,230.06          **Total Proposed Payment:** $650,000.00          **Remaining Balance:**     $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 760 -1 | STREATER SALES, INC. | Unsecured | 468.28 | 468.28 | 13.60 | 454.68 | 4.50 | 602,381.38 |
| | **Claim Memo:** DUPLICATE OF #128. ALLOW HERE. GOODS SOLD 6/6/03 & 6/20/03. ACCT-PIPEQALA. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 763 -1 | MONITEUR DEVICES, INC. | Unsecured | 2,312.15 | 2,312.15 | 67.16 | 2,244.99 | 22.22 | 602,359.16 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 764 -1 | PASCO SPECIALTY & MFG | Unsecured | 890.75 | 890.75 | 25.87 | 864.88 | 8.56 | 602,350.60 |
| | **Claim Memo:** GOODS SOLD - 6/20/03. | | | | | | | |
| 765 -1 | CHAMPION GASKET & RUBBER | Unsecured | 525.00 | 525.00 | 15.25 | 509.75 | 5.05 | 602,345.55 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 766 -1 | LYKINS OIL COMPANY | Unsecured | 7,171.43 | 7,171.43 | 208.30 | 6,963.13 | 68.93 | 602,276.62 |
| | **Claim Memo:** GOODS SOLD - 8/4/03. ACCT---0117. | | | | | | | |
| 767 -1 | OHIO HYDRAULICS | Unsecured | 91.91 | 91.91 | 2.67 | 89.24 | 0.88 | 602,275.74 |
| | **Claim Memo:** GOODS SOLD - 5/21/03-6/9/03. PREVIOUS DISTRIBUTION AMOUNT OF $2.67 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 768 -1 | AIV INC | Unsecured | 42,432.50 | 42,432.50 | 1,232.46 | 41,200.04 | 407.86 | 601,867.88 |
| | **Claim Memo:** GOODS SOLD - 4/23/03. | | | | | | | |
| 769 -1 | COAST VALVE AND FITTINGS CO. | Unsecured | 19,342.83 | 19,342.83 | 561.82 | 18,781.01 | 185.92 | 601,681.96 |
| | **Claim Memo:** GOODS SOLD - 4/16/03-7/9/03. | | | | | | | |
| 770 -1 | CAMPBELL MANUFACTURING INC | Unsecured | 7,842.26 | 7,842.26 | 227.78 | 7,614.48 | 75.38 | 601,606.58 |
| | **Claim Memo:** GOODS SOLD - 4/21/03-7/31/03. ACCT-USF8035. | | | | | | | |
| 771 -1 | SUPERIOR HYDRAULIC | Unsecured | 1,302.66 | 1,302.66 | 37.84 | 1,264.82 | 12.52 | 601,594.06 |
| | **Claim Memo:** GOODS SOLD - 6/9/03, 7/21/03, 9/3/03. ACCT-10023, -11030. | | | | | | | |
| 772 -1 | ACORN ENGINEERING CO. | Unsecured | 55,482.14 | 55,482.14 | 1,611.49 | 53,870.65 | 533.30 | 601,060.76 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 773 -1 | JBJ TRUCK SERVICE INC. | Unsecured | 3,272.61 | 3,272.61 | 95.05 | 3,177.56 | 31.46 | 601,029.30 |
| | **Claim Memo:** SERVICES. | | | | | | | |
| 774 -1 | UNITED STATES FITTINGS | Unsecured | 6,219.41 | 6,219.41 | 180.64 | 6,038.77 | 59.79 | 600,969.51 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 775 -1 | FERNO, INC. | Unsecured | 13,484.29 | 13,484.29 | 391.65 | 13,092.64 | 129.62 | 600,839.89 |
| | **Claim Memo:** GOODS SOLD - 5/7/03-7/31/03. | | | | | | | |
| 776 -1 | PESTCO INC | Unsecured | 240.75 | 240.75 | 6.99 | 233.76 | 2.32 | 600,837.57 |
| | **Claim Memo:** SERVICES - 6/25/03-7/23/03. ACCT-01793. NO SUPPORT. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 777 -1 | VAN'S BUSINESS MACHINES | Unsecured | 1,193.60 | 1,193.60 | 34.67 | 1,158.93 | 11.47 | 600,826.10 |
| | **Claim Memo:** GOODS SOLD - 5/30/03. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 778 -1 | W.G. SALES ASSOCIATES | Unsecured | 162.90 | 162.90 | 4.73 | 158.17 | 1.57 | 600,824.53 |
| | Claim Memo: | GOODS SOLD - 3/28/03, 4/14/03. PREVIOUS DISTRIBUTION AMOUNT OF $4.73 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 780 -1 | GREENVILLE VALVE & FITTING | Unsecured | 3,388.23 | 3,388.23 | 98.41 | 3,289.82 | 32.57 | 600,791.96 |
| | Claim Memo: | GOODS SOLD - 3/1/03-7/31/03. | | | | | | |
| 781 -1 | BEMIS MANUFACTURING | Unsecured | 32,469.93 | 32,469.93 | 943.09 | 31,526.84 | 312.11 | 600,479.85 |
| | Claim Memo: | GOODS SOLD - 4/16/03-8/7/03. ACCT-121215. | | | | | | |
| 782 -1 | REED MFG COMPANY | Unsecured | 4,699.78 | 4,699.78 | 136.51 | 4,563.27 | 45.17 | 600,434.68 |
| | Claim Memo: | GOODS SOLD - 3/03-6/03. ACCT-480, 5078. | | | | | | |
| 783 -1 | STRAWNIAK, BARBARA J | Unsecured | 0.00 | 1,690.52 | 49.10 | 1,641.42 | 16.25 | 600,418.43 |
| | Claim Memo: | SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. | | | | | | |
| 784 -1 | QUALITY PRODUCTS & SALES | Unsecured | 4,556.42 | 4,556.42 | 132.34 | 4,424.08 | 43.80 | 600,374.63 |
| | Claim Memo: | GOODS SOLD - 5/5/03-8/5/03. | | | | | | |
| 785 -1 | GEORGE INSTRUMENT COMPANY | Unsecured | 8,356.41 | 8,356.41 | 242.71 | 8,113.70 | 80.33 | 600,294.30 |
| | Claim Memo: | GOODS SOLD - 5/1/03. | | | | | | |
| 786 -1 | THERMAL INSTRUMENT INC | Unsecured | 1,947.33 | 1,947.33 | 56.56 | 1,890.77 | 18.72 | 600,275.58 |
| | Claim Memo: | GOODS SOLD - 5/14/03. | | | | | | |
| 787 -1 | REDLON & JOHNSON | Unsecured | 16,512.63 | 16,512.63 | 479.61 | 16,033.02 | 158.72 | 600,116.86 |
| | Claim Memo: | GOODS SOLD - 3/03-8/03. | | | | | | |
| 788 -1 | DASON STAINLESS PRODUCTS | Unsecured | 29,946.18 | 29,946.18 | 869.79 | 29,076.39 | 287.85 | 599,829.01 |
| | Claim Memo: | GOODS SOLD - 5/03-7/03. | | | | | | |
| 789 -1 | RELIABLE AUTOMATIC SPRINKLER | Unsecured | 83,300.60 | 83,300.60 | 2,419.48 | 80,881.12 | 800.69 | 599,028.32 |
| | Claim Memo: | GOODS SOLD - 4/15/03-8/26/03. ACCT-133525. | | | | | | |
| 790 -1 | DERKIN & WISE | Unsecured | 7,440.00 | 7,440.00 | 216.10 | 7,223.90 | 71.51 | 598,956.81 |
| | Claim Memo: | GOODS SOLD - 5/29/03. | | | | | | |
| 791 -1 | ALABAMA GAS CORP. | Unsecured | 15.62 | 15.62 | 0.45 | 15.17 | 0.15 | 598,956.66 |
| | Claim Memo: | SERVICES 8/12/03. ACCT---70001. PREVIOUS DISTRIBUTION AMOUNT OF $0.45 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 792 -1 | ALLIED CORROSION INDUSTRIES | Unsecured | 16,327.37 | 16,327.37 | 474.23 | 15,853.14 | 156.94 | 598,799.72 |
| | Claim Memo: | GOODS SOLD - 5/03-7/03. ACCT-13177, -16119. | | | | | | |
| 793 -1 | CERTAINTEED CORPORATION | Unsecured | 322.24 | 322.24 | 9.36 | 312.88 | 3.10 | 598,796.62 |
| | Claim Memo: | GOODS SOLD - 5/03-7/03. ACCT-54325. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**    $849,230.06    **Total Proposed Payment:**  $650,000.00    **Remaining Balance:**    $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 794 -1 | COFFEE CUP | Unsecured | 287.30 | 287.30 | 8.34 | 278.96 | 2.77 | 598,793.85 |
| | Claim Memo:   GOODS SOLD - 5/03-8/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 795 -1 | EDWARDS INDUSTRIAL SALES | Unsecured | 913.72 | 913.72 | 26.54 | 887.18 | 8.78 | 598,785.07 |
| | Claim Memo:   GOODS SOLD - 7/24/03-9/4/03. ACCT-17625. | | | | | | | |
| 797 -1 | BRISTOL METALS, L.P | Unsecured | 64,525.90 | 64,525.90 | 1,874.17 | 62,651.73 | 620.23 | 598,164.84 |
| | Claim Memo:   GOODS SOLD - 5/1/03-7/11/03. ACCT-US FLOW 074013. | | | | | | | |
| 799 -1 | ENGINEERING MANUFACTURING SERV | Unsecured | 4,025.65 | 4,025.65 | 116.93 | 3,908.72 | 38.69 | 598,126.15 |
| | Claim Memo:   GOODS SOLD - 5/15/03-8/31/03. ACCT-U004. | | | | | | | |
| 801 -1 | ALBANY RUBBER AND GASKET | Unsecured | 0.00 | 1,786.97 | 51.90 | 1,735.07 | 17.18 | 598,108.97 |
| | Claim Memo:   ALLOWED UNSECURED PORTION. | | | | | | | |
| 802 -1 | ITW BUILDEX | Unsecured | 10,659.28 | 10,659.28 | 309.60 | 10,349.68 | 102.46 | 598,006.51 |
| | Claim Memo:   GOODS SOLD - 3/03-7/03. ACCT---2100, -718400. | | | | | | | |
| 803 -1 | C P PROCESS DIVISION | Unsecured | 26,450.77 | 26,450.77 | 768.27 | 25,682.50 | 254.24 | 597,752.27 |
| | Claim Memo:   GOODS SOLD. | | | | | | | |
| 805 -1 | WOLVERINE FINANCE COMPANY | Unsecured | 5,650.00 | 5,650.00 | 164.11 | 5,485.89 | 54.30 | 597,697.97 |
| | Claim Memo:   GOODS SOLD - 6/10/03-7/23/03. | | | | | | | |
| 806 -1 | HAWS CORP. | Unsecured | 32,328.82 | 32,328.82 | 939.00 | 31,389.82 | 310.74 | 597,387.23 |
| | Claim Memo:   GOODS SOLD. ACCT-62487, -09656, -62859, -62497, -53751. | | | | | | | |
| 808 -1 | REMOTE CONTROL INC | Unsecured | 46,317.00 | 46,317.00 | 1,345.29 | 44,971.71 | 445.20 | 596,942.03 |
| | Claim Memo:   GOODS SOLD - 2/20/03-9/3/03. ACCT-US FLOW 218000. | | | | | | | |
| 809 -1 | VALUE ENGINEERED PRODUCTS, INC | Unsecured | 20,069.77 * | 20,069.77 | 582.93 | 19,486.84 | 192.91 | 596,749.12 |
| | Claim Memo:   GOODS SOLD 3/27/03-7/18/03. OBJECTION - 1/24/12 ORDER - 3/9/12. CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 810 -1 | LAROX FLOWSYS | Unsecured | 120,679.68 | 120,679.68 | 3,505.16 | 117,174.52 | 1,159.99 | 595,589.13 |
| | Claim Memo:   GOODS SOLD - 3/29/03. | | | | | | | |
| 811 -1 | ALSCO INDUSTRIAL PRODUCTS | Unsecured | 3,591.95 | 3,591.95 | 104.33 | 3,487.62 | 34.53 | 595,554.60 |
| | Claim Memo:   GOODS SOLD - 4/03-7/03. | | | | | | | |
| 812 -1 | STANCOR INC. | Unsecured | 6,762.78 | 6,762.78 | 196.43 | 6,566.35 | 65.00 | 595,489.60 |
| | Claim Memo:   GOODS SOLD - 2/14/03. | | | | | | | |
| 813 -1 | M & N METALS INC. | Unsecured | 732.00 | 732.00 | 21.26 | 710.74 | 7.04 | 595,482.56 |
| | Claim Memo:   GOODS SOLD - 6/13/03-9/2/03. | | | | | | | |
| 814 -1 | MODERN BUSINESS MACHINES | Unsecured | 1,235.23 * | 1,235.23 | 35.88 | 1,199.35 | 11.87 | 595,470.69 |
| | Claim Memo:   MONEY LOANED 3/1/02. FILED AS SECURED. OBJECITON [DN 2393]. ALLOW UNSECURED. ORDER 7/23/12. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 815 -1 | CONSOLIDATED PIPE & SUPPLY CO | Unsecured | 2,098.25 | 2,098.25 | 60.94 | 2,037.31 | 20.17 | 595,450.52 |
| | **Claim Memo:** GOODS SOLD - 3/03-8/03. ACCT-020816, -251505. | | | | | | | |
| 816 -1 | OCV CONTROL VALVES | Unsecured | 3,227.35 * | 3,227.35 | 93.74 | 3,133.61 | 31.02 | 595,419.50 |
| | **Claim Memo:** ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 817 -1 | NATIONAL WATERWORKS | Unsecured | 5,085.41 | 5,085.41 | 147.71 | 4,937.70 | 48.88 | 595,370.62 |
| | **Claim Memo:** GOODS SOLD - 5/03-7/03. BRANCH-236, ACCOUNT-072901. | | | | | | | |
| 818 -1 | RYERSON TULL INC | Unsecured | 1,017.77 | 1,017.77 | 29.56 | 988.21 | 9.78 | 595,360.84 |
| | **Claim Memo:** GOODS SOLD - 5/03. ACCT-412454. | | | | | | | |
| 820 -1 | FLAREGAS CORPORATION | Unsecured | 913.50 | 913.50 | 26.53 | 886.97 | 8.78 | 595,352.06 |
| | **Claim Memo:** GOODS SOLD - 3/5/03. ACCT---8310-00 BERTSCH. | | | | | | | |
| 821 -1 | FLAREGAS CORPORATION | Unsecured | 2,150.00 | 2,150.00 | 62.45 | 2,087.55 | 20.66 | 595,331.40 |
| | **Claim Memo:** GOODS SOLD - 2/10/03. ACCT---4608-00 PLOTKIN BROS. | | | | | | | |
| 823 -1 | SEYMOUR OF SYCAMORE INC | Unsecured | 177.64 | 177.64 | 5.16 | 172.48 | 1.71 | 595,329.69 |
| | **Claim Memo:** GOODS SOLD - 6/16/03. ACCT---4248. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 824 -1 | R.L. DEPPMANN COMPANY | Unsecured | 80,374.00 | 80,374.00 | 2,334.48 | 78,039.52 | 772.56 | 594,557.13 |
| | **Claim Memo:** GOODS SOLD - 4/1/03-8/21/03. | | | | | | | |
| 825 -1 | REPROGRAPHICS ONE INC | Unsecured | 253.52 | 253.52 | 7.36 | 246.16 | 2.44 | 594,554.69 |
| | **Claim Memo:** GOODS SOLD. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 826 -1 | GEORGINO INDUSTRIAL SUPPLY, INC | Unsecured | 186.00 | 186.00 | 5.40 | 180.60 | 1.79 | 594,552.90 |
| | **Claim Memo:** GOODS SOLD - 4/25/03-8/12/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 828 -1 | COILHOSE PNEUMATICS | Unsecured | 17.63 | 17.63 | 0.51 | 17.12 | 0.17 | 594,552.73 |
| | **Claim Memo:** GOODS SOLD - 8/28/03. ACCT-USF MIA. PREVIOUS DISTRIBUTION AMOUNT OF $0.51 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 829 -1 | AIM NATIONALEASE | Unsecured | 1,959.40 | 1,959.40 | 56.91 | 1,902.49 | 18.84 | 594,533.89 |
| | **Claim Memo:** GOODS SOLD - 7/5/03-8/15/03. ACCT-AI-6004. | | | | | | | |
| 832 -1 | TRUEBRO | Unsecured | 16,216.20 | 16,216.20 | 471.00 | 15,745.20 | 155.87 | 594,378.02 |
| | **Claim Memo:** GOODS SOLD - 4/11/03, 5/12/03, 6/9/03. | | | | | | | |
| 834 -1 | MBA DISTRIBUTING INC. | Unsecured | 4,358.96 | 4,358.96 | 126.61 | 4,232.35 | 41.90 | 594,336.12 |
| | **Claim Memo:** GOODS SOLD - 7/24/03. | | | | | | | |
| 836 -1 | CINCINNATI VALVE COMPANY | Unsecured | 1,156.02 * | 1,156.02 | 33.58 | 1,122.44 | 11.11 | 594,325.01 |
| | **Claim Memo:** ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**    $849,230.06          **Total Proposed Payment:**    $650,000.00          **Remaining Balance:**    $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| 837 -1 | MARSH BELLOFRAM | Unsecured | 0.00 | 771.81 | 22.42 | 749.39 | 7.42 | 594,317.59 |
| | **Claim Memo:** ALLOWED UNSECURED PORTION. | | | | | | | |
| 838 -1 | CGP MANUFACTURING | Unsecured | 12,885.23 * | 12,885.23 | 374.25 | 12,510.98 | 123.86 | 594,193.73 |
| | **Claim Memo:** GOODS SOLD - 5/2/03. OBJECTION - ORDER 6/7/10 - DISALLOWED AS PRIORITY CLAIM, ALLOWED AS UNSECURED. | | | | | | | |
| 839 -1 | BAND-IT | Unsecured | 4,831.41 | 4,831.41 | 140.33 | 4,691.08 | 46.44 | 594,147.29 |
| | **Claim Memo:** GOODS SOLD - 4/24/03-7/25/03. | | | | | | | |
| 840 -1 | VIRGINIA SEALING PRODUCTS INC. | Unsecured | 12,303.64 | 12,303.64 | 357.36 | 11,946.28 | 118.27 | 594,029.02 |
| | **Claim Memo:** GOODS SOLD - 1/7/03-5/8/03. | | | | | | | |
| 845 -1 | VRC | Unsecured | 10,686.02 | 10,686.02 | 310.38 | 10,375.64 | 102.71 | 593,926.31 |
| | **Claim Memo:** GOODS SOLD - 3/28/03-3/31/03. ACCT-2277, -2185. | | | | | | | |
| 848 -1 | GRAYMILLS CORPORATION | Unsecured | 2,646.20 | 2,646.20 | 76.86 | 2,569.34 | 25.43 | 593,900.88 |
| | **Claim Memo:** GOODS SOLD - 6/19/03-7/30/03. ACCT-16131. | | | | | | | |
| 851 -1 | STA-RITE INDUSTRIES INC. | Unsecured | 174,761.99 | 174,761.99 | 5,075.99 | 169,686.00 | 1,679.83 | 592,221.05 |
| | **Claim Memo:** GOODS SOLD - 5/03-9/03. ACCT---2500, ---1605. | | | | | | | |
| 853 -1 | G.I.E. INC. | Unsecured | 655.41 | 655.41 | 19.04 | 636.37 | 6.30 | 592,214.75 |
| | **Claim Memo:** GOODS SOLD - 5/22/03. ACCT-USF2119. | | | | | | | |
| 854 -1 | CHEMSTAR MECHANICAL PACKING | Unsecured | 1,460.00 | 1,460.00 | 42.41 | 1,417.59 | 14.03 | 592,200.72 |
| | **Claim Memo:** GOODS SOLD - 6/10/03, 6/17/03. ACCT-1609. | | | | | | | |
| 855 -1 | EXPANSION SEAL TECHNOLOGIES | Unsecured | 1,689.00 | 1,689.00 | 49.06 | 1,639.94 | 16.23 | 592,184.49 |
| | **Claim Memo:** GOODS SOLD - 6/20/03. | | | | | | | |
| 856 -1 | CONVEYMOR | Unsecured | 1,261.20 | 1,261.20 | 36.63 | 1,224.57 | 12.12 | 592,172.37 |
| | **Claim Memo:** GOODS SOLD - 4/16/03-5/11/03. | | | | | | | |
| 857 -1 | SONIC DELIVERY, INC | Unsecured | 0.00 | 1,286.16 | 37.36 | 1,248.80 | 12.36 | 592,160.01 |
| | **Claim Memo:** SPLIT CLAIM. ALLOWED UNSECURED PORTION. | | | | | | | |
| 858 -1 | VENTURE MEASUREMENT CO. LLC | Unsecured | 6,142.15 | 6,142.15 | 178.40 | 5,963.75 | 59.04 | 592,100.97 |
| | **Claim Memo:** GOODS SOLD - 5/03-8/03. ACCT-33957. | | | | | | | |
| 859 -1 | WELCH'S JANITORIAL SERVICE | Unsecured | 984.40 * | 984.40 | 28.59 | 955.81 | 9.46 | 592,091.51 |
| | **Claim Memo:** OBJECTION - ORDER 6/7/10 - DISALLOWED AS PRIORITY CLAIM, ALLOWED AS UNSECURED. | | | | | | | |
| 861 -1 | R&M ENERGY SYSTEMS | Unsecured | 21,112.26 * | 21,112.26 | 613.21 | 20,499.05 | 202.93 | 591,888.58 |
| | **Claim Memo:** ORDER 6/7/10 [DN 1888/1935]. FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW UNSECURED. | | | | | | | |
| 862 -1 | CT GASKET & POLYMER | Unsecured | 8,660.25 | 8,660.25 | 251.54 | 8,408.71 | 83.24 | 591,805.34 |
| | **Claim Memo:** GOODS SOLD - 4/9/03. ACCT-USF030. | | | | | | | |
| 863 -1 | CONANT CONTROLS INC. | Unsecured | 2,062.35 | 2,062.35 | 59.90 | 2,002.45 | 19.82 | 591,785.52 |
| | **Claim Memo:** GOODS SOLD - 4/03. ACCT---9200. NO SUPPORT. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | | Remaining Balance: | $199,230.06 | |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 864 -1 | FEDERAL INDUSTRIAL SERVICE | Unsecured | 1,163.26 | 1,163.26 | 33.79 | 1,129.47 | 11.18 | 591,774.34 |
| | **Claim Memo:** GOODS SOLD - 5/03-8/03. | | | | | | | |
| 865 -1 | FULFLO SPECIALTIES CO. | Unsecured | 5,340.55 | 5,340.55 | 155.12 | 5,185.43 | 51.33 | 591,723.01 |
| | **Claim Memo:** GOODS SOLD - 4/03-7/03. | | | | | | | |
| 867 -1 | ECS, INC. | Unsecured | 230.27 | 230.27 | 6.69 | 223.58 | 2.21 | 591,720.80 |
| | **Claim Memo:** GOODS SOLD - 5/23/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 868 -1 | VULCAN THREADED PRODUCTS | Unsecured | 75,527.56 | 75,527.56 | 2,193.71 | 73,333.85 | 725.98 | 590,994.82 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 869 -1 | CORROSION FLUID PRODUCTS CORP. | Unsecured | 29,590.59 | 29,590.59 | 859.46 | 28,731.13 | 284.43 | 590,710.39 |
| | **Claim Memo:** GOODS SOLD - 5/03-7/03. ACCT-BERTSC. | | | | | | | |
| 870 -1 | TYLOK INTERNATIONAL | Unsecured | 3,579.23 | 3,579.23 | 103.96 | 3,475.27 | 34.40 | 590,675.99 |
| | **Claim Memo:** GOODS SOLD - 5/30/03-8/11/03. | | | | | | | |
| 871 -1 | HUBBARD ENTERPRISES | Unsecured | 2,448.87 | 2,448.87 | 71.13 | 2,377.74 | 23.54 | 590,652.45 |
| | **Claim Memo:** GOODS SOLD - 4/1/03. | | | | | | | |
| 872 -1 | COLE PAPERS INC. | Unsecured | 165.28 | 165.28 | 4.80 | 160.48 | 1.59 | 590,650.86 |
| | **Claim Memo:** GOODS SOLD - 6/5/03-7/11/03. PREVIOUS DISTRIBUTION AMOUNT OF $4.80 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 873 -1 | OHIO TRANSMISSION & PUMP CO | Unsecured | 9,416.12 | 9,416.12 | 273.49 | 9,142.63 | 90.51 | 590,560.35 |
| | **Claim Memo:** GOODS SOLD. ACCT-110392, -109684, -100672. | | | | | | | |
| 874 -1 | PADUCAH WOODENWARE | Unsecured | 27.36 | 27.36 | 0.79 | 26.57 | 0.27 | 590,560.08 |
| | **Claim Memo:** GOODS SOLD - 4/11/03. ACCT-USFLOW. PREVIOUS DISTRIBUTION AMOUNT OF $0.79 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 875 -1 | FISCHER ENGINEERING | Unsecured | 1,668.00 | 1,668.00 | 48.45 | 1,619.55 | 16.03 | 590,544.05 |
| | **Claim Memo:** GOODS SOLD - 5/27/03. | | | | | | | |
| 876 -1 | BRAST INDUSTRIAL SOLUTIONS LLC | Unsecured | 0.00 | 9,202.21 | 267.28 | 8,934.93 | 88.45 | 590,455.60 |
| | **Claim Memo:** ALLOWED UNSECURED PORTION. | | | | | | | |
| 877 -1 | DETROIT FLEXIBLE METAL PROD | Unsecured | 2,966.50 | 2,966.50 | 86.16 | 2,880.34 | 28.52 | 590,427.08 |
| | **Claim Memo:** GOODS SOLD - 4/03-6/03. | | | | | | | |
| 878 -1 | LITTLE ROCK VALVE & FITTING CO | Unsecured | 721.40 | 721.40 | 20.95 | 700.45 | 6.94 | 590,420.14 |
| | **Claim Memo:** GOODS SOLD - 4/03. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06        **Total Proposed Payment:** $650,000.00        **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 879 -1 | SIDENER ENGINEERING | Unsecured | 541.80 * | 541.80 | 15.74 | 526.06 | 5.20 | 590,414.94 |
| | **Claim Memo:** ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY UNSECURED. | | | | | | | |
| 881 -1 | REFLECTIX INC | Unsecured | 5,170.00 | 5,170.00 | 150.16 | 5,019.84 | 49.70 | 590,365.24 |
| | **Claim Memo:** GOODS SOLD - 7/9/03. ACCT-2640. | | | | | | | |
| 882 -1 | QUALITY WATER & AIR | Unsecured | 897.38 * | 897.38 | 26.06 | 871.32 | 8.63 | 590,356.61 |
| | **Claim Memo:** ORDER 6/7/10 [DN 1793/1946]. FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW UNSECURED. | | | | | | | |
| 886 -1 | ESTWING MFG CO | Unsecured | 191.66 * | 191.66 | 5.57 | 186.09 | 1.84 | 590,354.77 |
| | **Claim Memo:** ORDER 6/7/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY UNSECURED. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 887 -1 | CATAWBA INDUSTRIAL RUBBER CO, INC. | Unsecured | 100.99 | 100.99 | 2.93 | 98.06 | 0.97 | 590,353.80 |
| | **Claim Memo:** GOODS SOLD - 8/14/03-9/2/03. ACCT-PIPEQU. PREVIOUS DISTRIBUTION AMOUNT OF $2.93 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 888 -1 | CIRCLE AUTO PARTS INC | Unsecured | 124.73 | 124.73 | 3.62 | 121.11 | 1.20 | 590,352.60 |
| | **Claim Memo:** GOODS SOLD - 2003. ACCT-04475. PREVIOUS DISTRIBUTION AMOUNT OF $3.62 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 889 -1 | ROBCO - MECHANICAL SEALS DIV | Unsecured | 6,142.96 | 6,142.96 | 178.42 | 5,964.54 | 59.05 | 590,293.55 |
| | **Claim Memo:** GOODS SOLD - 8/6/03. JUDGMENT 8/12/03. ACCT---7410. | | | | | | | |
| 890 -1 | MALCO PRODUCTS INC | Unsecured | 637.26 | 637.26 | 18.51 | 618.75 | 6.12 | 590,287.43 |
| | **Claim Memo:** GOODS SOLD - 7/31/03. ACCT-13911. NO SUPPORT. | | | | | | | |
| 891 -1 | LAB SAFETY SUPPLY | Unsecured | 3,502.21 | 3,502.21 | 101.72 | 3,400.49 | 33.67 | 590,253.76 |
| | **Claim Memo:** GOODS SOLD - 3/5/03-5/1/03. ACCT---1552, ---7190. | | | | | | | |
| 892 -1 | SPOTSWOOD ASSOCIATES, INC. | Unsecured | 3,278.86 | 3,278.86 | 95.24 | 3,183.62 | 31.51 | 590,222.25 |
| | **Claim Memo:** GOODS SOLD - 4/3/03-4/28/03. | | | | | | | |
| 894 -1 | JOHNSON WELL EQUIPMENT, INC. | Unsecured | 1,119.60 | 1,119.60 | 32.52 | 1,087.08 | 10.76 | 590,211.49 |
| | **Claim Memo:** GOODS SOLD - 4/16/03. | | | | | | | |
| 895 -1 | JOMAR INTERNATIONAL LTD | Unsecured | 12,198.59 | 12,198.59 | 354.31 | 11,844.28 | 117.25 | 590,094.24 |
| | **Claim Memo:** CLAIM OBJECTION WITHDRAWN 3/11/10. GOODS SERVICES. | | | | | | | |
| 896 -1 | KG SPECIALTY STEEL INC | Unsecured | 11,171.28 | 11,171.28 | 324.47 | 10,846.81 | 107.38 | 589,986.86 |
| | **Claim Memo:** GOODS SOLD - 5/6/03-6/27/03. ACCT-USFL495. | | | | | | | |
| 899 -1 | SCP DISTRIBUTORS LLC | Unsecured | 734.90 | 734.90 | 21.35 | 713.55 | 7.06 | 589,979.80 |
| | **Claim Memo:** GOODS SOLD - 6/03. ACCT-102289. | | | | | | | |
| 900 -1 | KEMPER VALVE & FITTINGS | Unsecured | 28,499.71 | 28,499.71 | 827.78 | 27,671.93 | 273.94 | 589,705.86 |
| | **Claim Memo:** GOODS SOLD - 2/03-9/03. ACCT-U47890, -M30248. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 901 -1 | HARVEL PLASTICS INC. | Unsecured | 7,642.23 | 7,642.23 | 221.97 | 7,420.26 | 73.46 | 589,632.40 |
| | Claim Memo: GOODS SOLD - 5/9/03-7/7/03. | | | | | | | |
| 902 -1 | G A L GAGE COMPANY | Unsecured | 8,589.00 | 8,589.00 | 249.47 | 8,339.53 | 82.56 | 589,549.84 |
| | Claim Memo: GOODS SOLD - 4/7/03-8/1/03. ACCT-BERT. | | | | | | | |
| 903 -1 | AIR TECHNOLOGIES | Unsecured | 4,762.59 | 4,762.59 | 138.33 | 4,624.26 | 45.78 | 589,504.06 |
| | Claim Memo: ACCT-804267. | | | | | | | |
| 906 -1 | FLAT ROCK BAGGING INC. | Unsecured | 1,023.20 | 1,023.20 | 29.72 | 993.48 | 9.83 | 589,494.23 |
| | Claim Memo: GOODS SOLD - 6/17/03 & 7/10/03. ACCT-BERTSCH/US FLOW. | | | | | | | |
| 908 -1 | GERBER PLUMBING FIXTURES LLC | Unsecured | 7,534.49 | 7,534.49 | 218.84 | 7,315.65 | 72.42 | 589,421.81 |
| | Claim Memo: GOODS SOLD. | | | | | | | |
| 909 -1 | GAMBILL CO., INC. | Unsecured | 11,150.68 | 11,150.68 | 323.87 | 10,826.81 | 107.18 | 589,314.63 |
| | Claim Memo: GOODS SOLD - 4/1/03. ACCT-MUTUAL MFG. | | | | | | | |
| 910 -1 | RODEM INC | Unsecured | 851.58 | 851.58 | 24.73 | 826.85 | 8.19 | 589,306.44 |
| | Claim Memo: GOODS SOLD - 6/20/03-8/18/03. | | | | | | | |
| 911 -1 | LAKE MICHIGAN MAILERS | Unsecured | 240.00 | 240.00 | 6.97 | 233.03 | 2.31 | 589,304.13 |
| | Claim Memo: SERVICES - 7/21/03-8/25/03. ACCT-B5382. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 912 -1 | C & J BRAFASCO | Unsecured | 286.21 * | 286.21 | 8.31 | 277.90 | 2.75 | 589,301.38 |
| | Claim Memo: GOODS SOLD - 6/2/03-8/6/03. ACCT-USFLOW001. OBJECTION - ORDER 8/4/11 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. CURRENT DISTRIBUTION INCLUDES PREVIOUS DISTRIBUTION ATTEMPTS OF 11/25/08 &/OR 2/11/13. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 914 -1 | BENTLEY CONSULTANTS | Unsecured | 621.00 | 621.00 | 18.04 | 602.96 | 5.97 | 589,295.41 |
| | Claim Memo: GOODS SOLD - 7/7/03. ACCT-M0114. | | | | | | | |
| 915 -1 | SWEPCO TUBE CORPORATION | Unsecured | 9,549.81 | 9,549.81 | 277.38 | 9,272.43 | 91.79 | 589,203.62 |
| | Claim Memo: GOODS SOLD - 4/25/03, 6/4/03, 6/17/03. | | | | | | | |
| 916 -1 | WHEATLAND TUBE COMPANY | Unsecured | 172,685.35 | 172,685.35 | 5,015.68 | 167,669.67 | 1,659.87 | 587,543.75 |
| | Claim Memo: GOODS SOLD - 6/2/03-7/28/03. | | | | | | | |
| 917 -1 | KAL MARBLE GRANITE INC | Unsecured | 653.08 | 653.08 | 18.97 | 634.11 | 6.28 | 587,537.47 |
| | Claim Memo: GOODS SOLD - 5/1/03. | | | | | | | |
| 918 -1 | NELSON-TRANE | Unsecured | 5,681.88 | 5,681.88 | 165.03 | 5,516.85 | 54.62 | 587,482.85 |
| | Claim Memo: GOODS SOLD. | | | | | | | |
| 919 -1 | EDWARDS TECHNICAL SALES CO INC | Unsecured | 8,017.00 | 8,017.00 | 232.86 | 7,784.14 | 77.06 | 587,405.79 |
| | Claim Memo: GOODS SOLD - 5/19/03. ACCT-130520. | | | | | | | |
| 920 -1 | SNYDER INDUSTRIES INC. | Unsecured | 5,716.08 | 5,716.08 | 166.02 | 5,550.06 | 54.95 | 587,350.84 |
| | Claim Memo: GOODS SOLD - 5/23/03. ACCT-540501. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06    **Total Proposed Payment:**  $650,000.00    **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 922 -1 | SOPACO, INC. | Unsecured | 1,276.63 | 1,276.63 | 37.08 | 1,239.55 | 12.27 | 587,338.57 |
| | **Claim Memo:** GOODS SOLD - 5/03-7/03. | | | | | | | |
| 925 -1 | INDU-TECH ENTERPRISES | Unsecured | 30,378.00 | 30,378.00 | 882.33 | 29,495.67 | 292.00 | 587,046.57 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 926 -1 | WRIGHT COMPANY (F.B.) | Unsecured | 146.50 | 146.50 | 4.26 | 142.24 | 1.40 | 587,045.17 |
| | **Claim Memo:** GOODS SOLD - 7/23/03. ACCT-105315. PREVIOUS DISTRIBUTION AMOUNT OF $4.26 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 928 -1 | MCINTOSH CONTROLS | Unsecured | 172.50 | 172.50 | 5.01 | 167.49 | 1.66 | 587,043.51 |
| | **Claim Memo:** GOODS SOLD - 5/14/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 929 -1 | SOUTHLAND PIPE & SUPPLY | Unsecured | 4,578.00 | 4,578.00 | 132.97 | 4,445.03 | 44.00 | 586,999.51 |
| | **Claim Memo:** GOODS SOLD - 6/6/03. | | | | | | | |
| 930 -1 | LONE STAR STEEL | Unsecured | 100,840.70 | 100,840.70 | 2,928.94 | 97,911.76 | 969.29 | 586,030.22 |
| | **Claim Memo:** GOODS SOLD - 4/27/03-7/30/03. | | | | | | | |
| 931 -1 | PROGRESS SUPPLY, INC. | Unsecured | 1,303.58 | 1,303.58 | 37.86 | 1,265.72 | 12.53 | 586,017.69 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 932 -1 | ORION FITTINGS INC | Unsecured | 3,537.26 | 3,537.26 | 102.74 | 3,434.52 | 34.00 | 585,983.69 |
| | **Claim Memo:** GOODS SOLD - 4/03-7/03. ACCT-200335. | | | | | | | |
| 934 -1 | LITCHFIELD INTERNATIONAL | Unsecured | 693.47 | 693.47 | 20.14 | 673.33 | 6.67 | 585,977.02 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 935 -1 | ROBERT E. MASON & ASSOCIATES | Unsecured | 9,372.77 | 9,372.77 | 272.23 | 9,100.54 | 90.10 | 585,886.92 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 936 -1 | NEUCO INC | Unsecured | 5,015.05 | 5,015.05 | 145.66 | 4,869.39 | 48.21 | 585,838.71 |
| | **Claim Memo:** GOODS SOLD - 4/22/03-7/22/03. | | | | | | | |
| 937 -1 | HYDROTECHNOLOGY INC. | Unsecured | 690.90 | 690.90 | 20.07 | 670.83 | 6.64 | 585,832.07 |
| | **Claim Memo:** GOODS SOLD - 3/03-6/03. ACCT---6402. NO SUPPORT. | | | | | | | |
| 938 -1 | KERR PUMP & SUPPLY | Unsecured | 4,026.95 | 4,026.95 | 116.96 | 3,909.99 | 38.71 | 585,793.36 |
| | **Claim Memo:** GOODS SOLD - 4/22/03-9/11/03. | | | | | | | |
| 939 -1 | DELTA FAUCET COMPANY | Unsecured | 59,304.35 | 59,304.35 | 1,722.50 | 57,581.85 | 570.04 | 585,223.32 |
| | **Claim Memo:** GOODS SOLD - 4/16/03-8/2/03. ACCT-349100. | | | | | | | |
| 940 -1 | CENTRAL PIPE SUPPLY | Unsecured | 885.87 | 885.87 | 25.73 | 860.14 | 8.52 | 585,214.80 |
| | **Claim Memo:** GOODS SOLD - 4/15/03-6/6/03. ACCT-2026. | | | | | | | |
| 941 -1 | DWIGHT W. PROUTY CO. | Unsecured | 7,563.61 | 7,563.61 | 219.69 | 7,343.92 | 72.70 | 585,142.10 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 943 -1 | BATORAY | Unsecured | 647.92 | 647.92 | 18.82 | 629.10 | 6.23 | 585,135.87 |
| | **Claim Memo:** GOODS SOLD - 6/03-7/03. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | | Remaining Balance: | $199,230.06 | |
|---|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 945 -1 | KUHLMAN INSTRUMENT | Unsecured | 1,986.48 | 1,986.48 | 57.70 | 1,928.78 | 19.09 | 585,116.78 |
| | **Claim Memo:**  GOODS SOLD - 5/19/03. | | | | | | | |
| 946 -1 | PUROLATOR PRODUCTS | Unsecured | 697.08 | 697.08 | 20.25 | 676.83 | 6.70 | 585,110.08 |
| | **Claim Memo:**  GOODS SOLD. | | | | | | | |
| 947 -1 | UNIFIRST CORPORATION | Unsecured | 967.57 * | 967.57 | 28.10 | 939.47 | 9.30 | 585,100.78 |
| | **Claim Memo:**  ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 949 -1 | COPYTRONICS INFORMATION SYSTEM | Unsecured | 197.89 | 197.89 | 5.75 | 192.14 | 1.90 | 585,098.88 |
| | **Claim Memo:**  GOODS SOLD - 6/26/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 950 -1 | BAKER-MITCHELL CO., INC. | Unsecured | 448.21 | 448.21 | 13.02 | 435.19 | 4.31 | 585,094.57 |
| | **Claim Memo:**  GOODS SOLD - 5/27/03-10/29/03. ACCT-PIP02. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 952 -1 | KEE INDUSTRIAL PRODUCTS,INC. | Unsecured | 527.62 | 527.62 | 15.32 | 512.30 | 5.08 | 585,089.49 |
| | **Claim Memo:**  GOODS SOLD - 5/19/03, 7/15/03. | | | | | | | |
| 953 -1 | INLAND MATERIAL HANDLING | Unsecured | 706.06 | 706.06 | 20.51 | 685.55 | 6.78 | 585,082.71 |
| | **Claim Memo:**  GOODS SOLD - 6/27/03, -7/22/03, -9/10/03. | | | | | | | |
| 955 -1 | FABRICATED FLEX & HOSE SUPPLY | Unsecured | 2,009.45 | 2,009.45 | 58.36 | 1,951.09 | 19.32 | 585,063.39 |
| | **Claim Memo:**  GOODS SOLD. ACCT-EME-0109330. | | | | | | | |
| 956 -1 | SCHUTTE & KOERTING LLC | Unsecured | 3,185.61 | 3,185.61 | 92.53 | 3,093.08 | 30.62 | 585,032.77 |
| | **Claim Memo:**  GOODS SOLD - 4/8/03, 6/10/03. ACCT---5000. | | | | | | | |
| 957 -1 | INDIANA FLUID SYSTEM TECH. | Unsecured | 6,012.96 | 6,012.96 | 174.65 | 5,838.31 | 57.79 | 584,974.98 |
| | **Claim Memo:**  GOODS SOLD - 4/24/03-6/11/03. ACCT---00415. | | | | | | | |
| 958 -1 | LUMACO | Unsecured | 4,996.35 | 4,996.35 | 145.12 | 4,851.23 | 48.03 | 584,926.95 |
| | **Claim Memo:**  INCLUDES INVOICES OF 131. COMBINED/AMENDED HERE. GOODS SOLD 7/25/03-8/15/03. ALLOW HERE. | | | | | | | |
| 959 -1 | FLUX PUMPS CORPORATION | Unsecured | 1,763.61 | 1,763.61 | 51.22 | 1,712.39 | 16.96 | 584,909.99 |
| | **Claim Memo:**  GOODS SOLD - 5/03-6/03. | | | | | | | |
| 960 -1 | LEONARD VALVE COMPANY | Unsecured | 30,413.43 | 30,413.43 | 883.36 | 29,530.07 | 292.34 | 584,617.65 |
| | **Claim Memo:**  GOODS SOLD. | | | | | | | |
| 961 -1 | UNITED PARCEL SERVICE | Unsecured | 74.26 | 74.26 | 2.16 | 72.10 | 0.71 | 584,616.94 |
| | **Claim Memo:**  SERVICES. ACCT-421020. PREVIOUS DISTRIBUTION AMOUNT OF $2.16 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case: 03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 962 -1 | UNITED PARCEL SERVICE | Unsecured | 58.18 | 58.18 | 1.69 | 56.49 | 0.56 | 584,616.38 |
| | **Claim Memo:** SERVICES. ACCT-413882. PREVIOUS DISTRIBUTION AMOUNT OF $1.69 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 963 -1 | ANGLO AMERICAN ENTERPRISES | Unsecured | 379.40 | 379.40 | 11.02 | 368.38 | 3.65 | 584,612.73 |
| | **Claim Memo:** GOODS SOLD - 6/03-7/03. ACCT-958 372. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 964 -1 | FLOW SOLUTIONS/ASSURED AUTOMAT | Unsecured | 10,136.20 | 10,136.20 | 294.41 | 9,841.79 | 97.43 | 584,515.30 |
| | **Claim Memo:** GOODS SOLD - 6/03. | | | | | | | |
| 965 -1 | UNITED PARCEL SERVICE | Unsecured | 115,634.29 | 115,634.29 | 3,358.62 | 112,275.67 | 1,111.49 | 583,403.81 |
| | **Claim Memo:** SERVICES. | | | | | | | |
| 966 -1 | MERLO STEAM EQUIPMENT CO | Unsecured | 44,872.18 | 44,872.18 | 1,303.32 | 43,568.86 | 431.32 | 582,972.49 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 967 -1 | KSB INC | Unsecured | 12,753.12 | 12,753.12 | 370.42 | 12,382.70 | 122.58 | 582,849.91 |
| | **Claim Memo:** GOODS SOLD. ACCT-1804, -1182. | | | | | | | |
| 968 -1 | JOHN C ERNST CO | Unsecured | 9,782.27 | 9,782.27 | 284.13 | 9,498.14 | 94.03 | 582,755.88 |
| | **Claim Memo:** GOODS SOLD - 4/30/03-8/19/03. ACCT-USFLOW. | | | | | | | |
| 969 -1 | GEORGE FISHER SLOANE INC. | Unsecured | 463,301.29 | 463,301.29 | 13,456.67 | 449,844.62 | 4,453.30 | 578,302.58 |
| | **Claim Memo:** GOODS SOLD - 5/23/03-8/2/03. ACCT-03-09863. | | | | | | | |
| 971 -1 | MICROMOLD PRODUCTS | Unsecured | 4,506.78 | 4,506.78 | 130.90 | 4,375.88 | 43.32 | 578,259.26 |
| | **Claim Memo:** GOODS SOLD - 5/13/03-8/28/03. | | | | | | | |
| 973 -1 | MEDLER ELECTRIC | Unsecured | 10.02 | 10.02 | 0.29 | 9.73 | 0.10 | 578,259.16 |
| | **Claim Memo:** GOODS SOLD - 3/14/03. ACCT-11738. PREVIOUS DISTRIBUTION AMOUNT OF $0.29 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 974 -1 | ST. JOHN TRUCK & TRAILER | Unsecured | 218.29 | 218.29 | 6.34 | 211.95 | 2.10 | 578,257.06 |
| | **Claim Memo:** SERVICES - 6/24/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 976 -1 | FOUTY & COMPANY INC | Unsecured | 10,236.89 | 10,236.89 | 297.33 | 9,939.56 | 98.40 | 578,158.66 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 978 -1 | SIMMONS MANUFACTURING CO. | Unsecured | 2,267.73 | 2,267.73 | 65.87 | 2,201.86 | 21.79 | 578,136.87 |
| | **Claim Memo:** GOODS SOLD - 5/03-6/03. ACCT---8610. | | | | | | | |
| 979 -1 | BOLT & NUT INC | Unsecured | 485.01 | 485.01 | 14.09 | 470.92 | 4.66 | 578,132.21 |
| | **Claim Memo:** GOODS SOLD - 6/03-7/03. ACCT-230. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 980 -1 | OSECO | Unsecured | 3,529.72 | 3,529.72 | 102.52 | 3,427.20 | 33.93 | 578,098.28 |
| | **Claim Memo:** GOODS SOLD - 4/03-6/03. ACCT---4449. | | | | | | | |
| 981 -1 | AMERICAN VALVE INC | Unsecured | 25,996.16 | 25,996.16 | 755.06 | 25,241.10 | 249.88 | 577,848.40 |
| | **Claim Memo:** GOODS SOLD - 4/28/03-6/30/03. | | | | | | | |
| 982 -1 | COYNE & DELANY COMPANY | Unsecured | 6,465.10 | 6,465.10 | 187.78 | 6,277.32 | 62.14 | 577,786.26 |
| | **Claim Memo:** GOODS SOLD - NO AMOUNT ON PROOF OF CLAIM. CLAIM AMOUNT ESTABLISHED BY STIP 9/29/11. | | | | | | | |
| 983 -1 | SEAL DISTRIBUTORS | Unsecured | 1,049.80 | 1,049.80 | 30.49 | 1,019.31 | 10.09 | 577,776.17 |
| | **Claim Memo:** GOODS SOLD - 6/11/03-9/11/03. ACCT---2511, ---1709. | | | | | | | |
| 984 -1 | VENTURE TECHNOLOGY GROUPS INC | Unsecured | 24,889.11 | 24,889.11 | 722.91 | 24,166.20 | 239.24 | 577,536.93 |
| | **Claim Memo:** GOODS SOLD - 5/22/03-9/9/03. ACCT-100859. | | | | | | | |
| 985 -1 | CINERGY | Unsecured | 13,809.45 | 13,809.45 | 401.10 | 13,408.35 | 132.74 | 577,404.19 |
| | **Claim Memo:** SERVICES. AMENDMENT OF UNPAID MUTUAL #10. PAY/ALLOW ONLY HERE. | | | | | | | |
| 986 -1 | RADIATOR SPECIALTY COMP | Unsecured | 1,191.28 | 1,191.28 | 34.60 | 1,156.68 | 11.45 | 577,392.74 |
| | **Claim Memo:** GOODS SOLD - 8/17/03. ACCT---3590. | | | | | | | |
| 988 -1 | ADAMS VALVES INC | Unsecured | 1,102.00 * | 1,102.00 | 32.01 | 1,069.99 | 10.59 | 577,382.15 |
| | **Claim Memo:** GOODS SOLD - 3/21/03. OBJECTION - ORDER 6/7/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 990 -1 | SURE FLOW EQUIPMENT | Unsecured | 5,776.23 | 5,776.23 | 167.77 | 5,608.46 | 55.52 | 577,326.63 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 991 -1 | MAIN MANUFACTURING PRODUCTS | Unsecured | 6,503.32 | 6,503.32 | 188.89 | 6,314.43 | 62.51 | 577,264.12 |
| | **Claim Memo:** GOODS SOLD - 5/15/03-8/13/03. | | | | | | | |
| 992 -1 | CAMERON CORPORATION | Unsecured | 31,939.47 | 31,939.47 | 927.69 | 31,011.78 | 307.00 | 576,957.12 |
| | **Claim Memo:** GOODS SOLD. ACCT---4230. | | | | | | | |
| 995 -1 | WELLMASTER PIPE & SUPPLY | Unsecured | 1,361.85 | 1,361.85 | 39.56 | 1,322.29 | 13.09 | 576,944.03 |
| | **Claim Memo:** GOODS SOLD - 5/8/03. NO SUPPORT.  CLAIM OBJECTION WITHDRAWN 3/11/10. | | | | | | | |
| 997 -1 | D & S WELDING INC. | Unsecured | 2,328.88 | 2,328.88 | 67.64 | 2,261.24 | 22.39 | 576,921.64 |
| | **Claim Memo:** SERVICES - 4/03-8/03. | | | | | | | |
| 999 -1 | FLINT & WALLING INC. | Unsecured | 82,502.16 | 82,502.16 | 2,396.29 | 80,105.87 | 793.02 | 576,128.62 |
| | **Claim Memo:** GOODS SOLD. ACCT-14370000. | | | | | | | |
| 1000 -1 | PRECISION MACHINE | Unsecured | 2,448.00 | 2,448.00 | 71.10 | 2,376.90 | 23.53 | 576,105.09 |
| | **Claim Memo:** GOODS SOLD - 4/14/03. | | | | | | | |
| 1001 -1 | A & A SERVICE COMPANY | Unsecured | 26.44 | 26.44 | 0.77 | 25.67 | 0.25 | 576,104.84 |
| | **Claim Memo:** GOODS SOLD. ACCT---1400. PREVIOUS DISTRIBUTION AMOUNT OF $0.77 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06     **Total Proposed Payment:**  $650,000.00     **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1003 -1 | SHELLBACK MFG COMPANY | Unsecured | 606.50 | 606.50 | 17.62 | 588.88 | 5.83 | 576,099.01 |
| | Claim Memo: | GOODS SOLD - 4/16/03, 5/30/03. | | | | | | |
| 1004 -1 | INDUSTRIAL VALVE & AUTOMATION | Unsecured | 5,489.35 | 5,489.35 | 159.44 | 5,329.91 | 52.76 | 576,046.25 |
| | Claim Memo: | GOODS SOLD - 5/29/03, 6/10/03. | | | | | | |
| 1005 -1 | DURAVALVE INC | Unsecured | 789.83 | 789.83 | 22.94 | 766.89 | 7.59 | 576,038.66 |
| | Claim Memo: | GOODS SOLD - 6/9/03, 6/18/03. | | | | | | |
| 1006 -1 | WISCONSIN NIPPLE/FITTING CORP | Unsecured | 503.84 | 503.84 | 14.63 | 489.21 | 4.85 | 576,033.81 |
| | Claim Memo: | GOODS SOLD - 7/11/03-7/17/03. NO SUPPORT. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 1012 -1 | THE VALVE SERVICES GROUP INC | Unsecured | 56,268.23 | 56,268.23 | 1,634.32 | 54,633.91 | 540.86 | 575,492.95 |
| | Claim Memo: | GOODS SOLD - 3/20/03-9/3/03. ACCT-120R, -9539A. | | | | | | |
| 1013 -1 | LINWOOD PIPE & SUPPLY | Unsecured | 464.34 | 464.34 | 13.49 | 450.85 | 4.46 | 575,488.49 |
| | Claim Memo: | GOODS SOLD. ACCT-256. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 1014 -1 | KEY CONTROLS, INC. | Unsecured | 343.14 | 343.14 | 9.97 | 333.17 | 3.29 | 575,485.20 |
| | Claim Memo: | GOODS SOLD - 5/2/03. ACCT-PIPING & EQMT. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 1015 -1 | JONES STEPHENS CORP. | Unsecured | 14,460.46 | 14,460.46 | 420.01 | 14,040.45 | 138.99 | 575,346.21 |
| | Claim Memo: | GOODS SOLD - 5/16/03-8/13/03. | | | | | | |
| 1017 -1 | JERO, INC | Unsecured | 5,613.89 | 5,613.89 | 163.06 | 5,450.83 | 53.96 | 575,292.25 |
| | Claim Memo: | GOODS SOLD - 5/22/03-6/30/03. ACCT-989. | | | | | | |
| 1018 -1 | M.G. NEWELL CORPORATION | Unsecured | 2,448.24 | 2,448.24 | 71.11 | 2,377.13 | 23.53 | 575,268.72 |
| | Claim Memo: | GOODS SOLD - 5/7/03-5/24/03. ACCT-100527. | | | | | | |
| 1019 -1 | SEPCO | Unsecured | 9,746.60 | 9,746.60 | 283.09 | 9,463.51 | 93.69 | 575,175.03 |
| | Claim Memo: | GOODS SOLD. | | | | | | |
| 1020 -1 | EVERETT J. PRESCOTT, INC. | Unsecured | 1,737.72 | 1,737.72 | 50.47 | 1,687.25 | 16.71 | 575,158.32 |
| | Claim Memo: | GOODS SOLD - 3/4/03-7/15/03. | | | | | | |
| 1022 -1 | MONARCH ELECT. APPARA. | Unsecured | 676.26 * | 676.26 | 19.64 | 656.62 | 6.50 | 575,151.82 |
| | Claim Memo: | OBJECTION - ORDER 6/26/10 -CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | |
| 1023 -1 | DEARINGERS LLC | Unsecured | 1,083.91 | 1,083.91 | 31.48 | 1,052.43 | 10.42 | 575,141.40 |
| | Claim Memo: | GOODS SOLD - 5/1/03-6/4/03. | | | | | | |
| 1024 -1 | MCNICHOLS COMPANY | Unsecured | 627.50 | 627.50 | 18.23 | 609.27 | 6.03 | 575,135.37 |
| | Claim Memo: | GOODS SOLD - 5/28/03. ACCT-130480. | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1025 -1 | PLYMOUTH PRODUCTS | Unsecured | 923.22 | 923.22 | 26.82 | 896.40 | 8.87 | 575,126.50 |
| | Claim Memo:   GOODS SOLD. | | | | | | | |
| 1026 -1 | A.Y. MCDONALD MFG. CO. | Unsecured | 6,135.57 | 6,135.57 | 178.21 | 5,957.36 | 58.97 | 575,067.53 |
| | Claim Memo:   GOODS SOLD - 6/03-7/03. ACCT-080701-00. | | | | | | | |
| 1027 -1 | ROBERTSHAW INDUSTRIAL PRODUCTS | Unsecured | 2,078.71 | 2,078.71 | 60.38 | 2,018.33 | 19.98 | 575,047.55 |
| | Claim Memo:   GOODS SOLD - 6/27/03. | | | | | | | |
| 1028 -1 | SEEPEX INC (US) | Unsecured | 19,315.32 | 19,315.32 | 561.02 | 18,754.30 | 185.66 | 574,861.89 |
| | Claim Memo:   GOODS SOLD - 5/29/03-8/5/03. ACCT-200939. | | | | | | | |
| 1029U-1 | STAR INCORPORATED (L.J.) | Unsecured | 0.00 | 5,561.53 | 161.54 | 5,399.99 | 53.45 | 574,808.44 |
| | Claim Memo:   ALLOWED UNSECURED PORTION. | | | | | | | |
| 1030 -1 | CENTRAL BRASS MFG. CO. | Unsecured | 2,713.18 | 2,713.18 | 78.80 | 2,634.38 | 26.08 | 574,782.36 |
| | Claim Memo:   GOODS SOLD. | | | | | | | |
| 1031 -1 | ZENITH SUPPLY COMPANY INC | Unsecured | 34,849.65 | 34,849.65 | 1,012.21 | 33,837.44 | 334.98 | 574,447.38 |
| | Claim Memo:   GOODS SOLD - 2/3/03-7/21/03. | | | | | | | |
| 1032 -1 | R.F. PRODUCTS | Unsecured | 42,614.74 | 42,614.74 | 1,237.75 | 41,376.99 | 409.62 | 574,037.76 |
| | Claim Memo:   GOODS SOLD - 1/8/03-7/29/03. ACCT-MUTME. | | | | | | | |
| 1033 -1 | DWYER INSTRUMENTS | Unsecured | 9,995.16 | 9,995.16 | 290.31 | 9,704.85 | 96.08 | 573,941.68 |
| | Claim Memo:   GOODS SOLD - 4/15/03-8/22/03. ACCT-272000. | | | | | | | |
| 1035 -1 | ESSEX BRASS CORP | Unsecured | 4,814.52 | 4,814.52 | 139.84 | 4,674.68 | 46.28 | 573,895.40 |
| | Claim Memo:   GOODS SOLD - 5/30/03-8/27/03. | | | | | | | |
| 1037 -1 | CALDWELL, JOHN T. | Unsecured | 0.00 | 133.85 | 3.89 | 129.96 | 1.28 | 573,894.12 |
| | Claim Memo:   EMPLOYEE - SPLIT CLAIM. UNSECURED BALANCE ALLOWED HERE. RELATED CLAIM 266. PREVIOUS DISTRIBUTION AMOUNT OF $3.89 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1039 -1 | HYTORK CONTROLS INC | Unsecured | 40,400.29 | 40,400.29 | 1,173.43 | 39,226.86 | 388.34 | 573,505.78 |
| | Claim Memo:   GOODS SOLD. | | | | | | | |
| 1040 -1 | PALMER INSTRUMENTS | Unsecured | 3,081.98 | 3,081.98 | 89.52 | 2,992.46 | 29.62 | 573,476.16 |
| | Claim Memo:   GOODS SOLD - 5/03-8/03. ACCT-527, -1510. | | | | | | | |
| 1041 -1 | VALLEY GASKET INC | Unsecured | 2,042.91 | 2,042.91 | 59.34 | 1,983.57 | 19.63 | 573,456.53 |
| | Claim Memo:   GOODS SOLD. | | | | | | | |
| 1043 -1 | TROGER, JAY R | Unsecured | 0.00 | 144,772.96 | 4,204.96 | 140,568.00 | 1,391.57 | 572,064.96 |
| | Claim Memo:   SPLIT CLAIM. UNSECURED PORTION ALLOWED HERE. | | | | | | | |
| 1044 -1 | P.C. CAMPANA INCORPORATED | Unsecured | 9,752.00 | 9,752.00 | 283.25 | 9,468.75 | 93.74 | 571,971.22 |
| | Claim Memo:   GOODS SOLD - 2/19/03. | | | | | | | |

Printed:  05/11/16 03:35 PM                                                                                                       Page:  45

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1045 -1 | HANDLEY INDUSTRIES, INC. | Unsecured | 7,013.55 | 7,013.55 | 203.71 | 6,809.84 | 67.41 | 571,903.81 |
| | **Claim Memo:**  GOODS SOLD - 4/30/03-7/18/03. | | | | | | | |
| 1046 -1 | SYSTEMS SPECIALTIES | Unsecured | 8,847.94 | 8,847.94 | 256.99 | 8,590.95 | 85.05 | 571,818.76 |
| | **Claim Memo:**  GOODS SOLD. | | | | | | | |
| 1047 -1 | VNE CORP | Unsecured | 39,276.58 | 39,276.58 | 1,140.79 | 38,135.79 | 377.54 | 571,441.22 |
| | **Claim Memo:**  GOODS SOLD - 3/26/03. ACCT-25. | | | | | | | |
| 1049 -1 | EXOTIC AUTOMATION & SUPPLY | Unsecured | 12,137.56 | 12,137.56 | 352.54 | 11,785.02 | 116.67 | 571,324.55 |
| | **Claim Memo:**  GOODS SOLD. | | | | | | | |
| 1050 -1 | PORTABLE STORAGE CONTAINERS | Unsecured | 1,872.80 | 1,872.80 | 54.40 | 1,818.40 | 18.00 | 571,306.55 |
| | **Claim Memo:**  RENTAL OF STORAGE CONTAINERS. 3/15/03, 7/03-9/03. | | | | | | | |
| 1051 -1 | GENERANT COMPANY INC. | Unsecured | 38,619.11 | 38,619.11 | 1,121.70 | 37,497.41 | 371.21 | 570,935.34 |
| | **Claim Memo:**  GOODS SOLD - 4/21/03-9/16/03. ACCT-10-USFLOW. | | | | | | | |
| 1052 -1 | GEMS SENSORS INC | Unsecured | 38,718.15 * | 38,718.15 | 1,124.58 | 37,593.57 | 372.16 | 570,563.18 |
| | **Claim Memo:**  GOODS SOLD - 5/27/03. ACCT-BER495. OBJECTION - ORDER 8/4/11 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 1053 -1 | EZ AUTOMATION | Unsecured | 9,134.75 | 9,134.75 | 265.32 | 8,869.43 | 87.80 | 570,475.38 |
| | **Claim Memo:**  GOODS SOLD - 5/5/03-7/2/03. | | | | | | | |
| 1054 -1 | GITS MANUFACTURING CO | Unsecured | 2,939.10 | 2,939.10 | 85.37 | 2,853.73 | 28.25 | 570,447.13 |
| | **Claim Memo:**  GOODS SOLD - 3/3/03. ACCT-330488. | | | | | | | |
| 1055 -1 | BRUNS DISTRIBUTING, INC. | Unsecured | 5,252.19 | 5,252.19 | 152.55 | 5,099.64 | 50.49 | 570,396.64 |
| | **Claim Memo:**  GOODS SOLD - 5/12/03-8/4/03. | | | | | | | |
| 1057 -1 | SHELBY INDUSTRIAL SUPPLY, INC. | Unsecured | 1,179.54 | 1,179.54 | 34.26 | 1,145.28 | 11.34 | 570,385.30 |
| | **Claim Memo:**  GOODS SOLD. | | | | | | | |
| 1059 -1 | KING SUPPLY, INC. | Unsecured | 10,588.98 * | 10,588.98 | 307.56 | 10,281.42 | 101.78 | 570,283.52 |
| | **Claim Memo:**  GOODS SOLD - 5/6/03. ACCT-USFLO. OBJECTION - ORDER 6/7/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 1063 -1 | CINCINNATI FASTENER | Unsecured | 5,500.00 | 5,500.00 | 159.75 | 5,340.25 | 52.87 | 570,230.65 |
| | **Claim Memo:**  GOODS SOLD - 2002 & 2003. NO SUPPORT. CLAIM OBJECTION WITHDRAWN 3/11/10. | | | | | | | |
| 1065 -1 | BOSTON METAL PRODUCT LTD | Unsecured | 3,229.80 | 3,229.80 | 93.81 | 3,135.99 | 31.05 | 570,199.60 |
| | **Claim Memo:**  GOODS SOLD - 5/9/03 & 6/16/03. | | | | | | | |
| 1067 -1 | INDUSTRIAL CONTROLS & EQUIP | Unsecured | 4,741.29 | 4,741.29 | 137.71 | 4,603.58 | 45.58 | 570,154.02 |
| | **Claim Memo:**  GOODS SOLD - 4/17/03-8/5/03. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1068 -1 | UNITORQ ACTUATORS & CONTROLS | Unsecured | 1,610.21 | 1,610.21 | 46.77 | 1,563.44 | 15.48 | 570,138.54 |
| | Claim Memo: GOODS SOLD - 6/03-7/03. ACCT-USF01. | | | | | | | |
| 1069 -1 | JOHNSON CORPORATION | Unsecured | 10,289.20 | 10,289.20 | 298.85 | 9,990.35 | 98.90 | 570,039.64 |
| | Claim Memo: GOODS SOLD - 4/2/03-6/26/03. ACCT---2184. | | | | | | | |
| 1070 -1 | SERVICE METAL PRODUCTS | Unsecured | 9,060.92 | 9,060.92 | 263.18 | 8,797.74 | 87.09 | 569,952.55 |
| | Claim Memo: GOODS SOLD - 4/11/03-6/25/03. | | | | | | | |
| 1072 -1 | M P INDUSTRIES INC. | Unsecured | 775.92 | 775.92 | 22.54 | 753.38 | 7.45 | 569,945.10 |
| | Claim Memo: DUPLICATE OF #72, #9. ALLOW HERE. CLAIM OBJECTION WITHDRAWN 3/11/10 & 4/25/12. | | | | | | | |
| 1073 -1 | COLUMBUS FASTENERS | Unsecured | 2,961.09 | 2,961.09 | 86.01 | 2,875.08 | 28.46 | 569,916.64 |
| | Claim Memo: GOODS SOLD - 1/6/03-6/27/03. ACCT-MUTUAL MANUFACTURING & SUPPLY. | | | | | | | |
| 1074 -1 | AMERICAN GRANBY INC | Unsecured | 6,594.02 | 6,594.02 | 191.52 | 6,402.50 | 63.39 | 569,853.25 |
| | Claim Memo: GOODS SOLD - 4/11/03-7/10/03. | | | | | | | |
| 1075 -1 | TELSCO INDUSTRIES | Unsecured | 905.79 | 905.79 | 26.31 | 879.48 | 8.71 | 569,844.54 |
| | Claim Memo: GOODS SOLD - 6/2/03 & 7/18/03. | | | | | | | |
| 1076 -1 | HAMMONS EQUIPMENT COMPANY, INC | Unsecured | 2,212.00 | 2,212.00 | 64.25 | 2,147.75 | 21.26 | 569,823.28 |
| | Claim Memo: SERVICES. | | | | | | | |
| 1080 -1 | J-TEC PRODUCTS COMPANY | Unsecured | 670.55 | 670.55 | 19.48 | 651.07 | 6.44 | 569,816.84 |
| | Claim Memo: GOODS SOLD - 5/03-7/03. | | | | | | | |
| 1082 -1 | BENEKE SEAT DIVISION | Unsecured | 1,837.52 | 1,837.52 | 53.37 | 1,784.15 | 17.66 | 569,799.18 |
| | Claim Memo: GOODS SOLD - 6/16/03-7/8/03. ACCT-858109. | | | | | | | |
| 1084 -1 | AIR PRODUCTS COMPANY | Unsecured | 1,055.12 | 1,055.12 | 30.65 | 1,024.47 | 10.14 | 569,789.04 |
| | Claim Memo: GOODS SOLD - 3/03-7/03. | | | | | | | |
| 1086 -1 | ATWOOD AND MORRILL CO INC | Unsecured | 3,973.00 | 3,973.00 | 115.40 | 3,857.60 | 38.19 | 569,750.85 |
| | Claim Memo: GOODS SOLD - 2003. ACCT-100823 & -101585. | | | | | | | |
| 1088 -1 | SOUTHERN INVESTMENT CASTING | Unsecured | 3,039.14 | 3,039.14 | 88.27 | 2,950.87 | 29.21 | 569,721.64 |
| | Claim Memo: GOODS SOLD - 7/16/03-7/30/03. | | | | | | | |
| 1089 -1 | RUTHERFORD EQUIPMENT | Unsecured | 515.81 | 515.81 | 14.98 | 500.83 | 4.96 | 569,716.68 |
| | Claim Memo: GOODS SOLD - 4/03-5/03. ACCT-19070, -902280. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1091 -1 | FAST FABRICATORS INC | Unsecured | 526.82 | 526.82 | 15.30 | 511.52 | 5.07 | 569,711.61 |
| | Claim Memo: GOODS SOLD. | | | | | | | |
| 1092 -1 | MECHANICAL INSULATION SUPPLY | Unsecured | 3,131.88 | 3,131.88 | 90.97 | 3,040.91 | 30.10 | 569,681.51 |
| | Claim Memo: GOODS SOLD. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**   $849,230.06        **Total Proposed Payment:** $650,000.00        **Remaining Balance:**   $199,230.06

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1093 -1 | MATCO-NORCA INC. | Unsecured | 991.51 * | 991.51 | 28.80 | 962.71 | 9.53 | 569,671.98 |

**Claim Memo:**   ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1094 -1 | WISCONSIN PUBLIC SERVICE | Unsecured | 252.77 | 252.77 | 7.34 | 245.43 | 2.43 | 569,669.55 |

**Claim Memo:**   SERVICES - 7/29/03-9/9/03. ACCT---8081 BERTSCH CO INC. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1100 -1 | HELPER, COREY L | Unsecured | 0.00 | 1,459.73 | 42.40 | 1,417.33 | 14.03 | 569,655.52 |

**Claim Memo:**   SPLIT CLAIM. UNSECURED BALANCE ALLOWED.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1101 -1 | EPOXY SYSTEMS INC | Unsecured | 9,048.92 | 9,048.92 | 262.83 | 8,786.09 | 86.98 | 569,568.54 |

**Claim Memo:**   GOODS SOLD - 4/29/03-6/19/03.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1102 -1 | IMPROVED PIPING PRODUCTS INC | Unsecured | 2,093.23 * | 2,093.23 | 60.80 | 2,032.43 | 20.12 | 569,548.42 |

**Claim Memo:**   DUPLICATE OF #1096. GOODS SOLD - 4/14/03-8/19/03. ACCT-CL10/C159. OBJECTION 7/20/10 - ALLOW HERE.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1104 -1 | TRI-STATE VALVE & INSTRUMENT | Unsecured | 605.00 | 605.00 | 17.57 | 587.43 | 5.82 | 569,542.60 |

**Claim Memo:**   GOODS SOLD - 6/13/03.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1105 -1 | TRI-STATE VALVE & INSTRUMENT | Unsecured | 1,730.00 | 1,730.00 | 50.25 | 1,679.75 | 16.63 | 569,525.97 |

**Claim Memo:**   GOODS SOLD - 4/4/03.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1106 -1 | TRI-STATE VALVE & INSTRUMENT | Unsecured | 63.40 | 63.40 | 1.84 | 61.56 | 0.61 | 569,525.36 |

**Claim Memo:**   GOODS SOLD - 4/9/03. PREVIOUS DISTRIBUTION AMOUNT OF $1.84 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1107 -1 | TRI-STATE VALVE & INSTRUMENT | Unsecured | 421.00 | 421.00 | 12.23 | 408.77 | 4.04 | 569,521.32 |

**Claim Memo:**   GOODS SOLD - 6/20/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1108 -1 | TRI-STATE VALVE & INSTRUMENT | Unsecured | 253.00 | 253.00 | 7.35 | 245.65 | 2.43 | 569,518.89 |

**Claim Memo:**   GOODS SOLD - 8/29/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1109 -1 | PT COUPLING COMPANY | Unsecured | 9,770.11 | 9,770.11 | 283.77 | 9,486.34 | 93.92 | 569,424.97 |

**Claim Memo:**   GOODS SOLD - 5/5/03-7/21/03. ACCT-USFLOW.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1110 -1 | ANDRON STAINLESS CORPORATION | Unsecured | 7,203.03 | 7,203.03 | 209.21 | 6,993.82 | 69.24 | 569,355.73 |

**Claim Memo:**   GOODS SOLD - 6/6/03.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1112 -1 | BARTON, MICHAEL L | Unsecured | 0.00 | 2,520.15 | 73.20 | 2,446.95 | 24.22 | 569,331.51 |

**Claim Memo:**   SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1114 -1 | SOUTHEASTERN IND. PLASTICS | Unsecured | 3,893.96 | 3,893.96 | 113.10 | 3,780.86 | 37.43 | 569,294.08 |

**Claim Memo:**   GOODS SOLD - 3/14/03.

---

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06      **Total Proposed Payment:**  $650,000.00      **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1116 -1 | TITAN FLOW CONTROL | Unsecured | 25,511.40 | 25,511.40 | 740.98 | 24,770.42 | 245.22 | 569,048.86 |
| | **Claim Memo:**  GOODS SOLD - 3/10/03. | | | | | | | |
| 1121 -1 | VALV-TROL COMPANY | Unsecured | 12,699.88 | 12,699.88 | 368.87 | 12,331.01 | 122.07 | 568,926.79 |
| | **Claim Memo:**  GOODS SOLD - 2/11/03, 2/13/03, 5/14/03. DEFECT NO AMOUNT CLAIMED. AMOUNT ESTABLISHED BY STIP 12/10/09. | | | | | | | |
| 1124 -1 | HS/BUY VAN ASSOCIATES | Unsecured | 60,752.23 | 60,752.23 | 1,764.56 | 58,987.67 | 583.96 | 568,342.83 |
| | **Claim Memo:**  GOODS SOLD - 10/2/02-7/29/03. | | | | | | | |
| 1125 -1 | LABARGE PIPE & STEEL | Unsecured | 47,859.09 | 47,859.09 | 1,390.08 | 46,469.01 | 460.02 | 567,882.81 |
| | **Claim Memo:**  GOODS SOLD - 2/24/03-8/29/03. | | | | | | | |
| 1126 -1 | CHANNELLOCK INC | Unsecured | 1,362.97 | 1,362.97 | 39.59 | 1,323.38 | 13.10 | 567,869.71 |
| | **Claim Memo:**  GOODS SOLD - 8/20/03. ACCT-24213. | | | | | | | |
| 1129 -1 | DENSO NORTH AMERICA, INC. | Unsecured | 9,858.60 | 9,858.60 | 286.34 | 9,572.26 | 94.77 | 567,774.94 |
| | **Claim Memo:**  GOODS SOLD - 6/23/03-7/28/03. ACCT-MUTUAL. STIP 1/5/10. | | | | | | | |
| 1130 -1 | COON-DEVISSER COMPANY | Unsecured | 40,031.46 | 40,031.46 | 1,162.72 | 38,868.74 | 384.79 | 567,390.15 |
| | **Claim Memo:**  GOODS SOLD - 4/22/03-8/29/03. | | | | | | | |
| 1131 -1 | SCHWARTZ STEEL | Unsecured | 3,410.76 | 3,410.76 | 99.07 | 3,311.69 | 32.78 | 567,357.37 |
| | **Claim Memo:**  GOODS SOLD - 6/03-7/03. | | | | | | | |
| 1132 -1 | KLC PROPERTIES | Unsecured | 1,200.00 | 1,200.00 | 34.85 | 1,165.15 | 11.54 | 567,345.83 |
| | **Claim Memo:**  SPLIT CLAIM. ALLOWED UNSECURED PORTION HERE. 8/1/03 RENT. | | | | | | | |
| 1133 -1 | IOWA FITTINGS CO. | Unsecured | 1,846.43 | 1,846.43 | 53.63 | 1,792.80 | 17.75 | 567,328.08 |
| | **Claim Memo:**  GOODS SOLD - 5/5/03. | | | | | | | |
| 1135 -1 | TRIANGLE PUMP COMPONENTS, INC. | Unsecured | 7,241.60 | 7,241.60 | 210.33 | 7,031.27 | 69.61 | 567,258.47 |
| | **Claim Memo:**  GOODS SOLD - 6/3/03, 6/24/03. ACCT-1155700. | | | | | | | |
| 1136 -1 | NELEO LIFT TRUCK SERVICE | Unsecured | 349.00 | 349.00 | 10.14 | 338.86 | 3.35 | 567,255.12 |
| | **Claim Memo:**  GOODS SOLD - 6/6/03, 6/10/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1137 -1 | ROMET INTERNATIONAL LIMITED | Unsecured | 7,277.00 | 7,277.00 | 211.36 | 7,065.64 | 69.95 | 567,185.17 |
| | **Claim Memo:**  GOODS SOLD - 5/20/03-6/17/03. | | | | | | | |
| 1138 -1 | ARAMARK UNIFORM SERVICES INC. | Unsecured | 376.88 | 376.88 | 10.95 | 365.93 | 3.62 | 567,181.55 |
| | **Claim Memo:**  SERVICES - 5/29/03-8/21/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1139 -1 | ABBA PARTS | Unsecured | 6,200.54 | 6,200.54 | 180.10 | 6,020.44 | 59.60 | 567,121.95 |
| | **Claim Memo:**  GOODS SOLD - 6/12/03 & 7/25/03. | | | | | | | |
| 1140 -2 | STONEL | Unsecured | 58,028.55 | 58,028.55 | 1,685.45 | 56,343.10 | 557.78 | 566,564.17 |
| | **Claim Memo:**  GOODS SOLD - 5/16/03-9/9/03. ALLOW AMENDED TO INCLUDE PREF RECOVERY CLAIM. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06     **Total Proposed Payment:**  $650,000.00     **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1142 -1 | F.C. KINGSTON COMPANY | Unsecured | 2,034.31 | 2,034.31 | 59.09 | 1,975.22 | 19.55 | 566,544.62 |
| | **Claim Memo:** GOODS SOLD - 4/03-8/03. | | | | | | | |
| 1143 -1 | CENTRAL SUPPLY CO. INC. | Unsecured | 2,900.60 | 2,900.60 | 84.25 | 2,816.35 | 27.88 | 566,516.74 |
| | **Claim Memo:** GOODS SOLD - 5/2/03-7/24/03. | | | | | | | |
| 1144 -1 | CONBRACO INDUSTRIES | Unsecured | 233,700.02 | 233,700.02 | 6,787.86 | 226,912.16 | 2,246.35 | 564,270.39 |
| | **Claim Memo:** GOODS SOLD - 3/20/03-9/3/03. | | | | | | | |
| 1145 -1 | NATIONAL INSTRUMENT SUPPLY CO | Unsecured | 11,205.64 * | 11,205.64 | 325.47 | 10,880.17 | 107.71 | 564,162.68 |
| | **Claim Memo:** FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. OBJECTION [DN 2230/2274] ORDER OF 10/12/11. | | | | | | | |
| 1146 -1 | NU-CALGON WHOLESALER INC | Unsecured | 236.16 | 236.16 | 6.86 | 229.30 | 2.27 | 564,160.41 |
| | **Claim Memo:** GOODS SOLD - 5/29/03-6/10/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1147 -1 | MISSOURI PIPE FITTINGS CO | Unsecured | 6,865.49 | 6,865.49 | 199.41 | 6,666.08 | 65.99 | 564,094.42 |
| | **Claim Memo:** GOODS SOLD - 3/03-7/03. CLAIM AMOUNT SET BY STIP 1/5/10. | | | | | | | |
| 1148 -1 | J. KALTZ & COMPANY | Unsecured | 5,448.11 * | 5,448.11 | 158.24 | 5,289.87 | 52.37 | 564,042.05 |
| | **Claim Memo:** ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 1149 -1 | SHARON TUBE CO | Unsecured | 157,074.89 | 157,074.89 | 4,562.27 | 152,512.62 | 1,509.82 | 562,532.23 |
| | **Claim Memo:** GOODS SOLD - 4/23/03-5/31/03. | | | | | | | |
| 1150 -1 | CUSTOM ALLOY CORPORATION | Unsecured | 57,485.00 | 57,485.00 | 1,669.66 | 55,815.34 | 552.55 | 561,979.68 |
| | **Claim Memo:** GOODS SOLD - 2/03-5/03. | | | | | | | |
| 1153 -1 | U S MARBLE | Unsecured | 927.78 | 927.78 | 26.95 | 900.83 | 8.92 | 561,970.76 |
| | **Claim Memo:** GOODS SOLD - 6/2/03-8/11/03. ACCT-BER150. | | | | | | | |
| 1155 -1 | BROWNING-FERRIS INDUSTRIES | Unsecured | 213.39 | 213.39 | 6.20 | 207.19 | 2.05 | 561,968.71 |
| | **Claim Memo:** GOODS SOLD - 8/1/03-8/11/03. ACCT---4024. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1157 -1 | SERVICE METAL PRODUCTS | Unsecured | 10,858.48 | 10,858.48 | 315.39 | 10,543.09 | 104.37 | 561,864.34 |
| | **Claim Memo:** GOODS SOLD - 5/15/03-7/9/03. | | | | | | | |
| 1160 -1 | WAYNE BOLT & NUT CO. | Unsecured | 15,433.63 | 15,433.63 | 448.27 | 14,985.36 | 148.35 | 561,715.99 |
| | **Claim Memo:** GOODS SOLD - 4/03-7/03. | | | | | | | |
| 1161 -1 | DFT INC | Unsecured | 33,549.90 | 33,549.90 | 974.46 | 32,575.44 | 322.49 | 561,393.50 |
| | **Claim Memo:** GOODS SOLD - 5/1/03-8/28/03. | | | | | | | |
| 1163 -1 | ENGINEERED PRODUCTS LLC | Unsecured | 2,685.15 | 2,685.15 | 77.99 | 2,607.16 | 25.81 | 561,367.69 |
| | **Claim Memo:** GOODS SOLD - 2/21/03 & 5/30/03. | | | | | | | |

Printed:  05/11/16 03:35 PM                                                                                          Page:  50

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**   $849,230.06       **Total Proposed Payment:**  $650,000.00       **Remaining Balance:**   $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1164 -1 | ZURN INDUSTRIES INC. | Unsecured | 452,211.89 | 452,211.89 | 13,134.57 | 439,077.32 | 4,346.71 | 557,020.98 |
| | **Claim Memo:**  GOODS SOLD - 2003. | | | | | | | |
| 1165 -1 | HYDRA-FLEX, INC. | Unsecured | 1,513.22* | 1,513.22 | 43.95 | 1,469.27 | 14.55 | 557,006.43 |
| | **Claim Memo:**  GOODS SOLD - 4/9/03-6/27/03. ACCT---B7499; J4592. OBJECTION - ORDER 4/6/12 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 1166 -1 | MCSTAY AND ASSOCIATES | Unsecured | 4,863.61 | 4,863.61 | 141.26 | 4,722.35 | 46.75 | 556,959.68 |
| | **Claim Memo:**  GOODS SOLD - 2003. | | | | | | | |
| 1167 -1 | CLAIRTON HARDWARE | Unsecured | 1,887.67 | 1,887.67 | 54.83 | 1,832.84 | 18.14 | 556,941.54 |
| | **Claim Memo:**  GOODS SOLD - 4/5/03-9/4/03. | | | | | | | |
| 1168 -1 | CONSOLIDATED PIPE & SUPPLY CO | Unsecured | 5,137.70 | 5,137.70 | 149.23 | 4,988.47 | 49.38 | 556,892.16 |
| | **Claim Memo:**  GOODS SOLD - 6/9/03. ACCT-16369. | | | | | | | |
| 1169 -1 | CONSOLIDATED PIPE & SUPPLY CO | Unsecured | 1,696.17 | 1,696.17 | 49.27 | 1,646.90 | 16.30 | 556,875.86 |
| | **Claim Memo:**  GOODS SOLD - 4/14/03. ACCT-83693. | | | | | | | |
| 1170 -1 | J C WHITLAM MANUFACTURING | Unsecured | 10,736.53 | 10,736.53 | 311.84 | 10,424.69 | 103.21 | 556,772.65 |
| | **Claim Memo:**  GOODS SOLD - 4/1/03. | | | | | | | |
| 1171 -1 | NEWTON, MARCIA ANN | Unsecured | 0.00 | 980.45 | 28.48 | 951.97 | 9.42 | 556,763.23 |
| | **Claim Memo:**  SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. | | | | | | | |
| 1172 -1 | FALCON METAL CORPORATION | Unsecured | 18,666.37 | 18,666.37 | 542.17 | 18,124.20 | 179.42 | 556,583.81 |
| | **Claim Memo:**  GOODS SOLD. | | | | | | | |
| 1177 -1 | FLEXICON, INC. | Unsecured | 1,192.00 | 1,192.00 | 34.62 | 1,157.38 | 11.46 | 556,572.35 |
| | **Claim Memo:**  GOODS SOLD - 3/11/03 & 3/13/03. STIP 12/10/09. | | | | | | | |
| 1178 -1 | HYDRO SEAL VALVE | Unsecured | 195.30 | 195.30 | 5.67 | 189.63 | 1.88 | 556,570.47 |
| | **Claim Memo:**  GOODS SOLD - 5/21/03. ACCT-63370. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1181 -1 | GATES RUBBER COMPANY | Unsecured | 13,030.23 | 13,030.23 | 378.47 | 12,651.76 | 125.24 | 556,445.23 |
| | **Claim Memo:**  GOODS SOLD - 7/03-9/03. ACCT-25920. | | | | | | | |
| 1185 -1 | MANSFIELD PLUMBING PRODUCTS | Unsecured | 1,687.30 | 1,687.30 | 49.01 | 1,638.29 | 16.22 | 556,429.01 |
| | **Claim Memo:**  GOODS SOLD - 6/03. | | | | | | | |
| 1186 -1 | WOODLAND INTERNATIONAL TRUCKS | Unsecured | 14,140.97 | 14,140.97 | 410.73 | 13,730.24 | 135.92 | 556,293.09 |
| | **Claim Memo:**  GOODS SOLD - 5/29/03-8/28/03. ACCT-10370, -10235. CLAIM OBJECTION WITHDRAWN 3/11/10. | | | | | | | |
| 1187 -1 | WELLS, INC. | Unsecured | 14,327.16 | 14,327.16 | 416.13 | 13,911.03 | 137.72 | 556,155.37 |
| | **Claim Memo:**  GOODS SOLD. | | | | | | | |

# Claims Proposed Distribution

## Case: 03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:** $849,230.06     **Total Proposed Payment:** $650,000.00     **Remaining Balance:** $199,230.06

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1188 -1 | AUTOMATED VALVE & EQUIPMENT CO | Unsecured | 1,573.10 | 1,573.10 | 45.69 | 1,527.41 | 15.12 | 556,140.25 |
| | **Claim Memo:** GOODS SOLD - 5/22/03, 6/9/03. ACCT-2MUTUA. | | | | | | | |
| 1190 -1 | CHENEVERT, MARK A. | Unsecured | 0.00 | 700.54 | 20.35 | 680.19 | 6.73 | 556,133.52 |
| | **Claim Memo:** SPLIT CLAIM. CLAIM BALANCE ALLOWED AS UNSECURED. EXPENSES OR OTHER ITEMS OUTSIDE PRIORITY. | | | | | | | |
| 1190 -1 | CHENEVERT, MARK A. | Unsecured | 0.00 | 986.15 | 28.64 | 957.51 | 9.48 | 556,124.04 |
| | **Claim Memo:** SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED. | | | | | | | |
| 1193 -1 | SPARTAN TOOL LLC | Unsecured | 793.90 | 793.90 | 23.06 | 770.84 | 7.63 | 556,116.41 |
| | **Claim Memo:** GOODS SOLD - 3/4/03. | | | | | | | |
| 1197 -1 | NAYLOR PIPE COMPANY | Unsecured | 5,551.34 | 5,551.34 | 161.24 | 5,390.10 | 53.36 | 556,063.05 |
| | **Claim Memo:** GOODS SOLD - 2/03-8/03. ACCT-17172, -22182, -2383. | | | | | | | |
| 1199 -1 | COLE-PARMER INSTRUMENT COMPANY | Unsecured | 479.14 | 479.14 | 13.92 | 465.22 | 4.60 | 556,058.45 |
| | **Claim Memo:** GOODS SOLD - 5/03-6/03. ACCT-334402-01, -53507-03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1200 -1 | FARMER MACHINE CO. | Unsecured | 12,809.85 | 12,809.85 | 372.06 | 12,437.79 | 123.13 | 555,935.32 |
| | **Claim Memo:** GOODS SOLD - 7/1/03. | | | | | | | |
| 1201 -1 | NORTH ALABAMA PIPE CORPORATION | Unsecured | 618.91 | 618.91 | 17.98 | 600.93 | 5.95 | 555,929.37 |
| | **Claim Memo:** GOODS SOLD - 4/03-6/03. | | | | | | | |
| 1205 -1 | MAGNATROL VALVE CORP. | Unsecured | 6,087.24 | 6,087.24 | 176.80 | 5,910.44 | 58.52 | 555,870.85 |
| | **Claim Memo:** GOODS SOLD - 5/20/03-7/25/03. | | | | | | | |
| 1206 -1 | SUPERIOR FITTINGS | Unsecured | 84.00 | 84.00 | 2.44 | 81.56 | 0.81 | 555,870.04 |
| | **Claim Memo:** GOODS SOLD - 6/18/03. PREVIOUS DISTRIBUTION AMOUNT OF $2.44 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1207 -1 | SUPERIOR FITTINGS | Unsecured | 166.50 | 166.50 | 4.84 | 161.66 | 1.60 | 555,868.44 |
| | **Claim Memo:** GOODS SOLD - 9/5/03. PREVIOUS DISTRIBUTION AMOUNT OF $4.84 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1208 -1 | WHIPPS, INC | Unsecured | 2,340.00 | 2,340.00 | 67.97 | 2,272.03 | 22.49 | 555,845.95 |
| | **Claim Memo:** GOODS SOLD - 5/27/03. PIPING & EQUIPMENT. | | | | | | | |
| 1209 -1 | UNISOURCE WORLDWIDE | Unsecured | 2,795.47 | 2,795.47 | 81.19 | 2,714.28 | 26.88 | 555,819.07 |
| | **Claim Memo:** GOODS SOLD. ACCT---0136, ---2800. | | | | | | | |
| 1211 -1 | HANGER & PIPE ACCESSORIES INC | Unsecured | 2,626.98 * | 2,626.98 | 76.30 | 2,550.68 | 25.25 | 555,793.82 |
| | **Claim Memo:** DUPLICATED @ #1463. ACCT-6324. OBJECTION ORDER - 3/27/12. ALLOW HERE. | | | | | | | |
| 1212 -1 | EQUIPMENT & CONTROL INC. | Unsecured | 761.52 | 761.52 | 22.12 | 739.40 | 7.32 | 555,786.50 |
| | **Claim Memo:** GOODS/SERVICES - 4/28/03. | | | | | | | |

---

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1213 -1 | WILKINS REGULATORS | Unsecured | 86,582.25 | 86,582.25 | 2,514.80 | 84,067.45 | 832.23 | 554,954.27 |
| | Claim Memo:  GOODS SOLD - 2003. ACCT-62081. | | | | | | | |
| 1215 -1 | AGILENT TECHNOLOGIES | Unsecured | 121.00 | 121.00 | 3.51 | 117.49 | 1.17 | 554,953.10 |
| | Claim Memo:  GOODS SOLD - 6/20/03. ACCT-170316. PREVIOUS DISTRIBUTION AMOUNT OF $3.51 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1216 -1 | RAWSON, L.P | Unsecured | 2,327.57 | 2,327.57 | 67.60 | 2,259.97 | 22.38 | 554,930.72 |
| | Claim Memo:  GOODS SOLD 1/03-6/03. ACCT---7080; ---3015. | | | | | | | |
| 1217 -1 | LASCO BATHWARE INC. | Unsecured | 112,919.08 | 112,919.08 | 3,279.75 | 109,639.33 | 1,085.39 | 553,845.33 |
| | Claim Memo:  GOODS SOLD - 5/13/03-7/30/03. ACCT-88020, -568190. | | | | | | | |
| 1218 -1 | GWF CO. | Unsecured | 2,244.10 | 2,244.10 | 65.18 | 2,178.92 | 21.57 | 553,823.76 |
| | Claim Memo:  GOODS SOLD - 2/26/03-7/9/03. | | | | | | | |
| 1219 -1 | MAASS MIDWEST | Unsecured | 4,504.68 * | 4,504.68 | 130.84 | 4,373.84 | 43.30 | 553,780.46 |
| | Claim Memo:  DUPLICATE OF UNPAID #1010. PAY/ALLOW HERE. GOODS SOLD - 5/23/03-7/23/03. ACCT-1863. OBJECTION ORDER 5/2/12. | | | | | | | |
| 1220 -1 | TOTAL EQUIPMENT INC | Unsecured | 12,900.42 | 12,900.42 | 374.69 | 12,525.73 | 124.01 | 553,656.45 |
| | Claim Memo:  GOODS SOLD - 2/3/03-6/26/03. | | | | | | | |
| 1221 -1 | BBN SALES INC | Unsecured | 36,479.95 | 36,479.95 | 1,059.57 | 35,420.38 | 350.65 | 553,305.80 |
| | Claim Memo:  GOODS SOLD - 5/28/03-8/26/03. | | | | | | | |
| 1222 -1 | SIOUX CHIEF MFG. CO.INC | Unsecured | 11,654.89 | 11,654.89 | 338.52 | 11,316.37 | 112.03 | 553,193.77 |
| | Claim Memo:  GOODS SOLD - 10/1/03. | | | | | | | |
| 1223 -1 | PPC MECHANICAL SEALS | Unsecured | 16,663.18 | 16,663.18 | 483.98 | 16,179.20 | 160.17 | 553,033.60 |
| | Claim Memo:  GOODS SOLD - 4/4/03-8/8/03. NO SUPPORT. CLAIM OBJECTION WITHDRAWN 3/11/10. | | | | | | | |
| 1224 -1 | SIMPSON DURA-VENT | Unsecured | 2,860.86 | 2,860.86 | 83.09 | 2,777.77 | 27.50 | 553,006.10 |
| | Claim Memo:  GOODS SOLD - 4/14/03-7/30/03. ACCT-61-0998. | | | | | | | |
| 1225 -1 | COLESCO INC. | Unsecured | 4,042.84 | 4,042.84 | 117.42 | 3,925.42 | 38.87 | 552,967.23 |
| | Claim Memo:  GOODS SOLD. | | | | | | | |
| 1228 -1 | ZAMBETTI STEEL PRODUCTS, INC. | Unsecured | 7,476.63 | 7,476.63 | 217.16 | 7,259.47 | 71.87 | 552,895.36 |
| | Claim Memo:  GOODS SOLD - 4/17/03-7/17/03. ACCT-030906. OBJECTION - 11/25/09 - WITHDRAWN 5/9/12. | | | | | | | |
| 1230 -1 | GRANZOW INCORPORATED | Unsecured | 1,447.09 | 1,447.09 | 42.03 | 1,405.06 | 13.91 | 552,881.45 |
| | Claim Memo:  GOODS SOLD - 2003. | | | | | | | |
| 1231 -1 | FLUOROSEAL SPECIALTY VALVES | Unsecured | 28,671.94 | 28,671.94 | 832.78 | 27,839.16 | 275.60 | 552,605.85 |
| | Claim Memo:  GOODS SOLD - 2/14/03-4/30/03. | | | | | | | |
| 1232 -1 | ABZ VALVES & CONTROLS | Unsecured | 0.00 * | 19,144.57 | 556.06 | 18,588.51 | 184.02 | 552,421.83 |
| | Claim Memo:  ALLOWED UNSECURED PORTION (ORDER OF 6/27/12). OBJECTION 5/15/12. | | | | | | | |
| 1233 -1 | PHD MANUFACTURING INC | Unsecured | 9,352.63 | 9,352.63 | 271.65 | 9,080.98 | 89.90 | 552,331.93 |
| | Claim Memo:  GOODS SOLD - 4/03-5/03. ACCT---0352, ---0066, ---0094. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1234 -1 | OLSON TECHNOLOGIES INC | Unsecured | 24,511.43 | 24,511.43 | 711.94 | 23,799.49 | 235.61 | 552,096.32 |
| | Claim Memo: GOODS SOLD - 3/03-7/03. | | | | | | | |
| 1235 -1 | ULTRAFLO CORPORATION | Unsecured | 35,939.99 | 35,939.99 | 1,043.88 | 34,896.11 | 345.46 | 551,750.86 |
| | Claim Memo: GOODS SOLD - 6/11/03. | | | | | | | |
| 1237 -1 | TOTAL PLASTICS INC | Unsecured | 3,045.20 | 3,045.20 | 88.45 | 2,956.75 | 29.27 | 551,721.59 |
| | Claim Memo: GOODS SOLD - 5/14/03-6/4/03. ACCT-BA6100. | | | | | | | |
| 1240 -1 | STIGLER SUPPLY CO. | Unsecured | 1,733.55 | 1,733.55 | 50.35 | 1,683.20 | 16.66 | 551,704.93 |
| | Claim Memo: GOODS SOLD - 5/23/03-8/20/03. ACCT-205880, -205904. | | | | | | | |
| 1243 -1 | MODINE MANUFACTURING | Unsecured | 72,182.24 | 72,182.24 | 2,096.55 | 70,085.69 | 693.82 | 551,011.11 |
| | Claim Memo: GOODS SOLD - 4/1/03-6/18/03. ACCT-069502. | | | | | | | |
| 1244 -1 | HYDROTEK USA, INC. | Unsecured | 2,115.44 | 2,115.44 | 61.44 | 2,054.00 | 20.34 | 550,990.77 |
| | Claim Memo: GOODS SOLD - 5/12/03-6/24/03. ACCT-WMM0001. | | | | | | | |
| 1245 -1 | GARLOCK VALVES | Unsecured | 9,115.13 | 9,115.13 | 264.75 | 8,850.38 | 87.62 | 550,903.15 |
| | Claim Memo: GOODS SOLD - 6/03-7/03. ACCT-217001, -1957500, -1565800. | | | | | | | |
| 1250 -1 | AFFIRMED MEDICAL SERVICEC | Unsecured | 1,898.25 * | 1,898.25 | 55.13 | 1,843.12 | 18.25 | 550,884.90 |
| | Claim Memo: ORDER 6/7/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY UNSECURED. | | | | | | | |
| 1253 -1 | BIG FOOT MANUFACTURING CO. | Unsecured | 4,748.61 | 4,748.61 | 137.92 | 4,610.69 | 45.65 | 550,839.25 |
| | Claim Memo: GOODS SOLD - 5/22/03-7/31/03. | | | | | | | |
| 1254 -1 | NORMAN EQUIPMENT | Unsecured | 4,039.81 | 4,039.81 | 117.34 | 3,922.47 | 38.83 | 550,800.42 |
| | Claim Memo: GOODS SOLD - 5/03-7/03. ACCT-21230, -22699, -133329. | | | | | | | |
| 1255 -1 | HAYWARD INDUSTRIAL | Unsecured | 111,005.72 | 111,005.72 | 3,224.18 | 107,781.54 | 1,067.00 | 549,733.42 |
| | Claim Memo: GOODS SOLD - 2002-2003. | | | | | | | |
| 1257 -1 | BRADLEY FIXTURES CORP | Unsecured | 240,096.50 | 240,096.50 | 6,973.64 | 233,122.86 | 2,307.84 | 547,425.58 |
| | Claim Memo: GOODS SOLD. | | | | | | | |
| 1258 -1 | PILLAR INDUSTRIAL PRODUCTS | Unsecured | 772.17 | 772.17 | 22.43 | 749.74 | 7.42 | 547,418.16 |
| | Claim Memo: GOODS SOLD - 5/16/03-8/11/03. ACCT-PLOT. | | | | | | | |
| 1259 -1 | PROCESS CONTROL SERVICES | Unsecured | 23,113.21 | 23,113.21 | 671.33 | 22,441.88 | 222.16 | 547,196.00 |
| | Claim Memo: SERVICES - 10/9/03-7/16/03. | | | | | | | |
| 1260 -1 | INDUSTRIAL MILL SUPPLY CORP | Unsecured | 1,125.06 | 1,125.06 | 32.68 | 1,092.38 | 10.81 | 547,185.19 |
| | Claim Memo: GOODS SOLD. | | | | | | | |
| 1262 -1 | GARDEN MACHINE CO | Unsecured | 1,177.28 | 1,177.28 | 34.19 | 1,143.09 | 11.32 | 547,173.87 |
| | Claim Memo: GOODS SOLD - 5/03-7/03. | | | | | | | |
| 1263 -1 | CONSPEC-BENJAMIN, INC. | Unsecured | 2,998.30 | 2,998.30 | 87.09 | 2,911.21 | 28.82 | 547,145.05 |
| | Claim Memo: GOODS SOLD - 5/13/03, 5/19/03. ACCT-TA03015. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**   $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**   $199,230.06

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1264 -1 | H.O. TRERICE COMPANY | Unsecured | 139,023.27 | 139,023.27 | 4,037.95 | 134,985.32 | 1,336.31 | 545,808.74 |
| | **Claim Memo:** GOODS SOLD - 4/9/03. ACCT---1514. | | | | | | | |
| 1266 -1 | BEX INCORPORATED | Unsecured | 6,301.50 | 6,301.50 | 183.03 | 6,118.47 | 60.57 | 545,748.17 |
| | **Claim Memo:** GOODS SOLD - 6/25/03. ACCT-115779. | | | | | | | |
| 1267 -1 | L & M SALES | Unsecured | 15,487.70 * | 15,487.70 | 449.84 | 15,037.86 | 148.87 | 545,599.30 |
| | **Claim Memo:** ORDER 10/12/11 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY UNSECURED. | | | | | | | |
| 1268 -1 | J & G SALES, INC | Unsecured | 3,706.60 | 3,706.60 | 107.66 | 3,598.94 | 35.63 | 545,563.67 |
| | **Claim Memo:** GOODS SOLD - 5/1/03. | | | | | | | |
| 1269 -1 | DIRECT EXPRESS DELIVERY | Unsecured | 956.89 | 956.89 | 27.79 | 929.10 | 9.20 | 545,554.47 |
| | **Claim Memo:** GOODS SOLD - 7/15/03-8/18/03. ACCT-122. | | | | | | | |
| 1271 -1 | METALPHOTO OF CINCINNATI | Unsecured | 656.80 | 656.80 | 19.08 | 637.72 | 6.31 | 545,548.16 |
| | **Claim Memo:** GOODS SOLD - 7/22/03. ACCT-C088824. | | | | | | | |
| 1272 -1 | IMPRINT ENTERPRISES | Unsecured | 298.32 | 298.32 | 8.66 | 289.66 | 2.87 | 545,545.29 |
| | **Claim Memo:** GOODS SOLD - 5/23/03, 6/5/03. ACCT-USF090. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1273 -1 | GALLMAN COMPANY | Unsecured | 15,832.80 * | 15,832.80 | 459.87 | 15,372.93 | 152.18 | 545,393.11 |
| | **Claim Memo:** GOODS SOLD 5/1/03. ALLOW AS UNSECURED CLAIM - OBJECTION ORDER 5/17/12. | | | | | | | |
| 1278 -1 | INDIANAPOLIS WELDING SUPPLY | Unsecured | 25.94 | 25.94 | 0.75 | 25.19 | 0.25 | 545,392.86 |
| | **Claim Memo:** GOODS/SERVICES - 8/26/03-8/31/03. ACCT-USFL01. PREVIOUS DISTRIBUTION AMOUNT OF $0.75 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1279 -1 | PPAFCO INC | Unsecured | 1,631.37 | 1,631.37 | 47.38 | 1,583.99 | 15.68 | 545,377.18 |
| | **Claim Memo:** GOODS SOLD - 6/12/03-9/12/03. ACCT-2600 D. | | | | | | | |
| 1280 -1 | AMERICAN HYDRO. DIST. INC. | Unsecured | 4,845.54 | 4,845.54 | 140.74 | 4,704.80 | 46.58 | 545,330.60 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 1281 -1 | EMC FASTENERS & TOOLS | Unsecured | 4,477.41 | 4,477.41 | 130.05 | 4,347.36 | 43.03 | 545,287.57 |
| | **Claim Memo:** GOODS SOLD - 4/03-6/03. | | | | | | | |
| 1282 -1 | MEC-TRIC CONTROLS | Unsecured | 364.71 | 364.71 | 10.59 | 354.12 | 3.51 | 545,284.06 |
| | **Claim Memo:** GOODS SOLD - 6/20/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1283 -1 | DIAMOND GEAR COMPANY, LTD. | Unsecured | 415.34 | 415.34 | 12.06 | 403.28 | 4.00 | 545,280.06 |
| | **Claim Memo:** GOODS SOLD. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1284 -1 | NEWDELL COMPANY | Unsecured | 368.33 | 368.33 | 10.70 | 357.63 | 3.54 | 545,276.52 |
| | **Claim Memo:** GOODS SOLD. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |

---

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06      **Total Proposed Payment:**  $650,000.00      **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1285 -1 | DAVIS MARKETING INC | Unsecured | 1,193.85 | 1,193.85 | 34.68 | 1,159.17 | 11.47 | 545,265.05 |
| | **Claim Memo:**  GOODS SOLD - 5/21/03. ACCT-PIPEQUIPPAW. | | | | | | | |
| 1286 -1 | STOVALL ENGINEERING | Unsecured | 2,025.42 | 2,025.42 | 58.83 | 1,966.59 | 19.47 | 545,245.58 |
| | **Claim Memo:**  GOODS SOLD - 1/03-7/03. ACCT-USFLOW. | | | | | | | |
| 1287 -1 | FLUID PROCESS CONTROL CORP. | Unsecured | 15,392.69 | 15,392.69 | 447.08 | 14,945.61 | 147.96 | 545,097.62 |
| | **Claim Memo:**  GOODS SOLD - 4/30/03-9/23/03. ACCT-3660, -1617. | | | | | | | |
| 1288 -1 | API INTERNATIONAL INC | Unsecured | 21,770.71 | 21,770.71 | 632.33 | 21,138.38 | 209.27 | 544,888.35 |
| | **Claim Memo:**  GOODS SOLD. ACCT-10031, -10179, -10331. | | | | | | | |
| 1289 -1 | KEENEY MANUFACTURING | Unsecured | 396.12 | 396.12 | 11.51 | 384.61 | 3.80 | 544,884.55 |
| | **Claim Memo:**  GOODS SOLD - 4/3/03. ACCT-1006943. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1290 -1 | PUMPS PLUS INC. | Unsecured | 0.00 | 6,294.73 | 182.83 | 6,111.90 | 60.51 | 544,824.04 |
| | **Claim Memo:**  SPLIT CLAIM. ALLOWED UNSECURED PORTION. | | | | | | | |
| 1292 -1 | MERIT BRASS | Unsecured | 247,894.52 | 247,894.52 | 7,200.14 | 240,694.38 | 2,382.79 | 542,441.25 |
| | **Claim Memo:**  GOODS SOLD. | | | | | | | |
| 1293 -1 | ROBERT MANUFACTURING COMPANY | Unsecured | 2,536.12* | 2,536.12 | 73.66 | 2,462.46 | 24.38 | 542,416.87 |
| | **Claim Memo:**  ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW UNSECURED. | | | | | | | |
| 1294 -1 | ROOF, RANDALL E. | Unsecured | 0.00 | 57.46 | 1.67 | 55.79 | 0.55 | 542,416.32 |
| | **Claim Memo:**  SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. PREVIOUS DISTRIBUTION AMOUNT OF $1.67 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1296 -1 | BEARING SERVICE INC. | Unsecured | 623.51 | 623.51 | 18.11 | 605.40 | 5.99 | 542,410.33 |
| | **Claim Memo:**  GOODS SOLD - 7/03. NO SUPPORT. | | | | | | | |
| 1298 -1 | ARM-TEX CORP | Unsecured | 1,650.92 | 1,650.92 | 47.95 | 1,602.97 | 15.87 | 542,394.46 |
| | **Claim Memo:**  GOODS SOLD - 6/03. ACCT-2736. | | | | | | | |
| 1299 -1 | SPARLING COMPANY | Unsecured | 1,464.19 | 1,464.19 | 42.53 | 1,421.66 | 14.07 | 542,380.39 |
| | **Claim Memo:**  GOODS SOLD - 4/03-7/03. VENDOR# 5835. | | | | | | | |
| 1300 -1 | ERICO INC. | Unsecured | 62,345.84 | 62,345.84 | 1,810.85 | 60,534.99 | 599.27 | 541,781.12 |
| | **Claim Memo:**  GOODS SOLD - 1/17/03-7/28/03. ACCT-754352, -751948. | | | | | | | |
| 1301 -1 | IPEX USA INC. | Unsecured | 133,409.80 | 133,409.80 | 3,874.91 | 129,534.89 | 1,282.35 | 540,498.77 |
| | **Claim Memo:**  GOODS SOLD - 12/01-8/03. ACCT---5900, ---5304, ---0400, ---1700. | | | | | | | |
| 1302 -1 | TRINITY FITTING GROUP | Unsecured | 64,828.90 | 64,828.90 | 1,882.97 | 62,945.93 | 623.14 | 539,875.63 |
| | **Claim Memo:**  GOODS SOLD - 8/12/03. ACCT-11706. | | | | | | | |
| 1303 -1 | CLAMP-ALL PRODUCTS CORPORATION | Unsecured | 5,449.19 | 5,449.19 | 158.27 | 5,290.92 | 52.38 | 539,823.25 |
| | **Claim Memo:**  GOODS SOLD - 6/3/03. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06      **Total Proposed Payment:**  $650,000.00      **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1304 -1 | ELKHART PRODUCTS CORPORATION | Unsecured | 58,204.59 | 58,204.59 | 1,690.56 | 56,514.03 | 559.47 | 539,263.78 |
| | **Claim Memo:**   GOODS SOLD - 4/03-7/03. | | | | | | | |
| 1306 -1 | PRIMARY STEEL INC. S & I STEEL DIV. | Unsecured | 5,661.30 * | 5,661.30 | 164.43 | 5,496.87 | 54.42 | 539,209.36 |
| | **Claim Memo:**   ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 1307 -1 | M.W. HOTT COMPANY | Unsecured | 254.29 | 254.29 | 7.39 | 246.90 | 2.44 | 539,206.92 |
| | **Claim Memo:**   GOODS SOLD. ACCT-U0270. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1308 -1 | ANCHOR RUBBER CO | Unsecured | 838.69 | 838.69 | 24.36 | 814.33 | 8.06 | 539,198.86 |
| | **Claim Memo:**   GOODS SOLD - 4/09/03-4/11/03. | | | | | | | |
| 1311 -1 | GAVLON INDUSTRIES INC | Unsecured | 287.00 | 287.00 | 8.34 | 278.66 | 2.75 | 539,196.11 |
| | **Claim Memo:**   GOODS SOLD - 5/23/03-6/6/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1312 -1 | SOUTHERN UTILITIES, INC. | Unsecured | 3,301.40 | 3,301.40 | 95.89 | 3,205.51 | 31.73 | 539,164.38 |
| | **Claim Memo:**   GOODS SOLD - 4/8/03-4/29/03. CUST# 1117. | | | | | | | |
| 1313 -1 | FERRELLGAS, INC. | Unsecured | 165.22 | 165.22 | 4.80 | 160.42 | 1.59 | 539,162.79 |
| | **Claim Memo:**   ACCT---100161. GOODS SOLD 6/26/03. PREVIOUS DISTRIBUTION AMOUNT OF $4.80 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1314 -1 | CROSS COMPANY | Unsecured | 15,296.27 | 15,296.27 | 444.28 | 14,851.99 | 147.03 | 539,015.76 |
| | **Claim Memo:**   GOODS SOLD - 4/03-7/03. | | | | | | | |
| 1315 -1 | AERVOE INDUSTRIES | Unsecured | 18,152.53 * | 18,152.53 | 527.24 | 17,625.29 | 174.49 | 538,841.27 |
| | **Claim Memo:**   ORDER 6/7/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY UNSECURED. | | | | | | | |
| 1316 -1 | MUELLER STREAMLINE COMPANY | Unsecured | 78,686.88 | 78,686.88 | 2,285.47 | 76,401.41 | 756.35 | 538,084.92 |
| | **Claim Memo:**   GOODS SOLD - 4/24/03-7/9/03. | | | | | | | |
| 1319 -1 | HAMMERTEK CORPORATION | Unsecured | 1,909.60 | 1,909.60 | 55.46 | 1,854.14 | 18.36 | 538,066.56 |
| | **Claim Memo:**   GOODS SOLD - 6/17/03, 7/22/03. | | | | | | | |
| 1320 -1 | CONTROL SOUTHERN, INC. | Unsecured | 6,673.64 | 6,673.64 | 193.84 | 6,479.80 | 64.14 | 538,002.42 |
| | **Claim Memo:**   GOODS SOLD - 2003. ACCT-68590, -68628, -68704, -68706. | | | | | | | |
| 1321 -1 | BASSETT KAUKAUNA, LLC | Unsecured | 20,283.70 | 20,283.70 | 589.14 | 19,694.56 | 194.97 | 537,807.45 |
| | **Claim Memo:**   RENT - 2/1/03. | | | | | | | |
| 1322 -1 | PETRO-VALVE INC | Unsecured | 75,184.53 | 75,184.53 | 2,183.75 | 73,000.78 | 722.68 | 537,084.77 |
| | **Claim Memo:**   GOODS SOLD - 2/3/03-6/30/03. | | | | | | | |
| 1323 -1 | ITW RAMSET/RED HEAD | Unsecured | 2,544.35 | 2,544.35 | 73.90 | 2,470.45 | 24.46 | 537,060.31 |
| | **Claim Memo:**   GOODS SOLD - 4/03-7/03. ACCT-12190098. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case: 03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1324 -1 | SIMPSON, COREY L. | Unsecured | 0.00 | 7,343.49 | 213.29 | 7,130.20 | 70.59 | 536,989.72 |
| | Claim Memo: SPLIT CLAIM. UNSECURED CLAIM ALLOWED HERE - ORDER OF 10/31/12. | | | | | | | |
| 1325 -1 | GRAYBAR ELECTRIC COMPANY, INC. | Unsecured | 9,407.58 | 9,407.58 | 273.24 | 9,134.34 | 90.43 | 536,899.29 |
| | Claim Memo: GOODS SOLD - 2/4/03-10/8/03. ACCT-143292. | | | | | | | |
| 1326 -1 | LAKESIDE SUPPLY | Unsecured | 3,298.68 | 3,298.68 | 95.81 | 3,202.87 | 31.71 | 536,867.58 |
| | Claim Memo: GOODS SOLD - 3/5/03. ACCT-MUTUAL. | | | | | | | |
| 1327 -1 | CARLON METER COMPANY | Unsecured | 3,774.50 | 3,774.50 | 109.63 | 3,664.87 | 36.28 | 536,831.30 |
| | Claim Memo: GOODS SOLD - 5/14/03-7/25/03. ACCT-220085. | | | | | | | |
| 1328 -1 | COWAN MACHINE CO. | Unsecured | 1,202.50 | 1,202.50 | 34.93 | 1,167.57 | 11.56 | 536,819.74 |
| | Claim Memo: SERVICES - 4/03-6/03. | | | | | | | |
| 1331 -1 | STANLEY PROTO | Unsecured | 16,608.94 | 16,608.94 | 482.41 | 16,126.53 | 159.65 | 536,660.09 |
| | Claim Memo: GOODS SOLD - 6/11/02-9/10/03. ACCT---3945, ---1723. | | | | | | | |
| 1332 -1 | RAM MACHINE / HAROLD ALLEN CO | Unsecured | 3,907.00 | 3,907.00 | 113.48 | 3,793.52 | 37.55 | 536,622.54 |
| | Claim Memo: GOODS SOLD - 6/8/03-8/22/03. | | | | | | | |
| 1333 -1 | COLEMAN INSTRUMENT | Unsecured | 1,450.04 | 1,450.04 | 42.12 | 1,407.92 | 13.93 | 536,608.61 |
| | Claim Memo: GOODS SOLD - 5/6/03. ACCT-MU00191. | | | | | | | |
| 1334 -1 | KEYSTONE SUPPLY | Unsecured | 8,643.16 | 8,643.16 | 251.04 | 8,392.12 | 83.08 | 536,525.53 |
| | Claim Memo: GOODS SOLD - 5/15/03-9/3/03. | | | | | | | |
| 1336 -1 | CUNO INCORPORATED | Unsecured | 3,963.96 * | 3,963.96 | 115.13 | 3,848.83 | 38.11 | 536,487.42 |
| | Claim Memo: GOODS SOLD - 5/1/03-7/24/03. OBJECTION - ORDER 6/7/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 1338 -1 | SHAW PIPE SHIELDS INC | Unsecured | 480.20 | 480.20 | 13.95 | 466.25 | 4.61 | 536,482.81 |
| | Claim Memo: NO PROOF OF CLAIM FORM. GOODS SOLD. ACCT---PIPEQU. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1340 -1 | RONNINGEN-PETTER | Unsecured | 5,819.80 | 5,819.80 | 169.04 | 5,650.76 | 55.94 | 536,426.87 |
| | Claim Memo: GOODS SOLD - 4/9/03. ACCT-2012. | | | | | | | |
| 1341 -1 | SHOPWERKS | Unsecured | 607.55 | 607.55 | 17.65 | 589.90 | 5.84 | 536,421.03 |
| | Claim Memo: SERVICES - 6/11/03. | | | | | | | |
| 1343 -1 | SEAL-TITE | Unsecured | 14,919.35 | 14,919.35 | 433.34 | 14,486.01 | 143.40 | 536,277.63 |
| | Claim Memo: GOODS SOLD. | | | | | | | |
| 1344 -1 | BRADFORD WHITE CORPORATION | Unsecured | 270,325.07 | 270,325.07 | 7,851.64 | 262,473.43 | 2,598.39 | 533,679.24 |
| | Claim Memo: GOODS SOLD. | | | | | | | |
| 1345 -1 | ABBEY MEC-TRIC | Unsecured | 7,779.82 | 7,779.82 | 225.97 | 7,553.85 | 74.78 | 533,604.46 |
| | Claim Memo: GOODS SOLD - 5/9/03. | | | | | | | |
| 1346 -1 | SGS INC. | Unsecured | 4,832.16 | 4,832.16 | 140.35 | 4,691.81 | 46.45 | 533,558.01 |
| | Claim Memo: GOODS SOLD. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1347 -1 | M S JACOBS & ASSOCIATES INC | Unsecured | 8,880.69 | 8,880.69 | 257.94 | 8,622.75 | 85.36 | 533,472.65 |
| | **Claim Memo:**   GOODS SOLD - 5/30/03. | | | | | | | |
| 1349 -1 | WHITE SUPPLY COMPANY | Unsecured | 5,892.22 | 5,892.22 | 171.14 | 5,721.08 | 56.64 | 533,416.01 |
| | **Claim Memo:**   GOODS SOLD. NO SUPPORT. CLAIM OBJECTION WITHDRAWN 3/11/10. | | | | | | | |
| 1350 -1 | CAMPBELL EQUIPMENT | Unsecured | 7,734.00 | 7,734.00 | 224.64 | 7,509.36 | 74.34 | 533,341.67 |
| | **Claim Memo:**   GOODS SOLD - 8/5/03. | | | | | | | |
| 1351 -1 | CAMPBELL EQUIPMENT | Unsecured | 3,675.31 | 3,675.31 | 106.75 | 3,568.56 | 35.33 | 533,306.34 |
| | **Claim Memo:**   GOODS SOLD - 6/27/03. | | | | | | | |
| 1352 -1 | CAMPBELL EQUIPMENT | Unsecured | 2,970.60 | 2,970.60 | 86.28 | 2,884.32 | 28.56 | 533,277.78 |
| | **Claim Memo:**   GOODS SOLD - 6/27/03. | | | | | | | |
| 1353 -1 | CAMPBELL EQUIPMENT | Unsecured | 1,672.95 | 1,672.95 | 48.59 | 1,624.36 | 16.08 | 533,261.70 |
| | **Claim Memo:**   GOODS SOLD - 7/15/03. | | | | | | | |
| 1354 -1 | R L MILLER INC | Unsecured | 5,802.28 | 5,802.28 | 168.53 | 5,633.75 | 55.77 | 533,205.93 |
| | **Claim Memo:**   GOODS SOLD - 1/03-4/03. | | | | | | | |
| 1355 -1 | LANE VENT FAST | Unsecured | 522.04 | 522.04 | 15.16 | 506.88 | 5.02 | 533,200.91 |
| | **Claim Memo:**   GOODS SOLD - 3/03-6/03. | | | | | | | |
| 1356 -1 | TOM TIERNAN & ASSOCIATES INC | Unsecured | 717.21 | 717.21 | 20.83 | 696.38 | 6.90 | 533,194.01 |
| | **Claim Memo:**   GOODS SOLD - 3/23/03, 5/22/03. | | | | | | | |
| 1357 -1 | PARAGON INDUSTRIES | Unsecured | 83,117.00 | 83,117.00 | 2,414.15 | 80,702.85 | 798.93 | 532,395.08 |
| | **Claim Memo:**   GOODS SOLD - 6/30/03. NO SUPPORT. CLAIM OBJECTION WITHDRAWN 3/11/10. | | | | | | | |
| 1358 -1 | PETROCHEM VALVE INC | Unsecured | 2,180.03 | 2,180.03 | 63.32 | 2,116.71 | 20.95 | 532,374.13 |
| | **Claim Memo:**   GOODS SOLD. | | | | | | | |
| 1359 -1 | HENDRICKS, ROBERT D. | Unsecured | 2,090.00 | 2,090.00 | 60.70 | 2,029.30 | 20.09 | 532,354.04 |
| | **Claim Memo:**   UNPAID MEDICAL EXPENSE. ALLOWED AS FILED - UNSECURED. | | | | | | | |
| 1360 -1 | AA ANDERSON | Unsecured | 589.13 | 589.13 | 17.11 | 572.02 | 5.66 | 532,348.38 |
| | **Claim Memo:**   GOODS SOLD - 5/29/03. | | | | | | | |
| 1362 -1 | CH&E MANUFACTURING | Unsecured | 2,066.16 | 2,066.16 | 60.01 | 2,006.15 | 19.86 | 532,328.52 |
| | **Claim Memo:**   GOODS SOLD - 2/25/03. | | | | | | | |
| 1363 -1 | HENRY H. PARIS DISTRIBUTOR, INC. | Unsecured | 1,215.56 | 1,215.56 | 35.31 | 1,180.25 | 11.68 | 532,316.84 |
| | **Claim Memo:**   GOODS SOLD - 5/30/03. | | | | | | | |
| 1366 -1 | GALPERTI INC | Unsecured | 8,462.19 | 8,462.19 | 245.79 | 8,216.40 | 81.34 | 532,235.50 |
| | **Claim Memo:**   GOODS SOLD - 5/5/03, 7/11/03. ACCT-1909. | | | | | | | |
| 1367 -1 | INSULATION SALES INC | Unsecured | 456.53 | 456.53 | 13.26 | 443.27 | 4.39 | 532,231.11 |
| | **Claim Memo:**   GOODS SOLD - 4/03-6/03. ACCT-BER101, BER103, BER110. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1368 -1 | THOMPSON (C.L.) | Unsecured | 3,672.43 | 3,672.43 | 106.67 | 3,565.76 | 35.30 | 532,195.81 |
| | **Claim Memo:**   GOODS SOLD - 3/25/03-7/11/03. ACCT-209000-0 | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06          **Total Proposed Payment:**  $650,000.00          **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1369 -1 | MERRILL MFG. | Unsecured | 6,079.22 | 6,079.22 | 176.57 | 5,902.65 | 58.44 | 532,137.37 |
| | Claim Memo:  GOODS SOLD - 5/6/03-8/21/03. | | | | | | | |
| 1370 -1 | LITTLE GIANT PUMP COMPANY | Unsecured | 1,785.76 | 1,785.76 | 51.87 | 1,733.89 | 17.16 | 532,120.21 |
| | Claim Memo:  GOODS SOLD - 4/15/03. | | | | | | | |
| 1371 -1 | BRANDYWINE MACHINE COMPANY | Unsecured | 10,514.00 | 10,514.00 | 305.38 | 10,208.62 | 101.06 | 532,019.15 |
| | Claim Memo:  GOODS SOLD - 4/11/03-6/25/03. | | | | | | | |
| 1372 -1 | ALEMITE CORPORATION | Unsecured | 6,029.84 | 6,029.84 | 175.14 | 5,854.70 | 57.96 | 531,961.19 |
| | Claim Memo:  GOODS SOLD - 5/6/03-7/11/03. | | | | | | | |
| 1373 -1 | HUTTIG BUILDING PRODUCTS | Unsecured | 12,135.99 | 12,135.99 | 352.49 | 11,783.50 | 116.65 | 531,844.54 |
| | Claim Memo:  GOODS SOLD - 5/03-6/03. ACCT---0575. | | | | | | | |
| 1375 -1 | FLUID CONTROL SPECIALTIES, INC | Unsecured | 14,524.13 | 14,524.13 | 421.86 | 14,102.27 | 139.60 | 531,704.94 |
| | Claim Memo:  GOODS SOLD - 5/1/03-9/1/03. | | | | | | | |
| 1377 -1 | HARRELL, JEFFREY H | Unsecured | 0.00 * | 14,664.56 | 425.93 | 14,238.63 | 140.96 | 531,563.98 |
| | Claim Memo:  SPLIT CLAIM. UNSECURED CLAIM ALLOWED HERE. OBJECTION 2/7/13. | | | | | | | |
| 1378 -1 | GLEASON, ROBERT C. | Unsecured | 0.00 * | 1,861.09 | 54.05 | 1,807.04 | 17.89 | 531,546.09 |
| | Claim Memo:  SPLIT CLAIM. (EMPLOYEE) BALANCE UNSECURED WAGE CLAIM AMOUNT ALLOWED HERE. OBJECTION ORDER 1/28/13. | | | | | | | |
| 1378 -1 | GLEASON, ROBERT C. | Unsecured | 0.00 * | 2,432.62 | 70.65 | 2,361.97 | 23.39 | 531,522.70 |
| | Claim Memo:  SPLIT CLAIM. (EMPLOYEE) BALANCE UNSECURED CLAIM AMOUNT ALLOWED HERE. OBJECTION ORDER 1/28/13. | | | | | | | |
| 1379 -1 | FAIR ENGINEERING SALES, INC. | Unsecured | 93,375.54 | 93,375.54 | 2,712.11 | 90,663.43 | 897.53 | 530,625.17 |
| | Claim Memo:  GOODS SOLD - 9/02-7/03. ACCT-PIPI 6029-6030. | | | | | | | |
| 1380 -1 | VASS PIPE & STEEL CO | Unsecured | 191,154.49 | 191,154.49 | 5,552.11 | 185,602.38 | 1,837.40 | 528,787.77 |
| | Claim Memo:  GOODS SOLD. ACCT---4032. DUPLICATE/AMENDMENT OF DISALLOWED/UNPAID CLAIM 91. PAY/ALLOW HERE. | | | | | | | |
| 1381 -1 | CASH ACME DIVISION RELIANCE WORLDWIDE | Unsecured | 4,664.04 * | 4,664.04 | 135.47 | 4,528.57 | 44.83 | 528,742.94 |
| | Claim Memo:  ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 1384 -1 | UNIVERSAL-SOUTHERN CORP | Unsecured | 9,053.63 | 9,053.63 | 262.96 | 8,790.67 | 87.03 | 528,655.91 |
| | Claim Memo:  GOODS SOLD - 4/03-9/03. ACCT-PIPING & EQUIPMENT. | | | | | | | |
| 1386 -1 | VELDING, BRAD A. | Unsecured | 0.00 | 1,390.82 | 40.40 | 1,350.42 | 13.37 | 528,642.54 |
| | Claim Memo:  SPLIT CLAIM. UNSECURED ALLOWED AMOUNT HERE. EXPENSES OUTSIDE ALLOWABLE PRIORITY. | | | | | | | |
| 1387 -1 | DBHL INC | Unsecured | 39,928.69 | 39,928.69 | 1,159.74 | 38,768.95 | 383.79 | 528,258.75 |
| | Claim Memo:  GOODS SOLD - 4/03-7/03. | | | | | | | |
| 1388 -1 | MICHIGAN PIPE & VALVE | Unsecured | 483.64 | 483.64 | 14.05 | 469.59 | 4.65 | 528,254.10 |
| | Claim Memo:  GOODS SOLD - 5/9/03, 8/1/03. BER00001. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1389 -1 | R.A. ROSS & ASSOCIATES | Unsecured | 297.26 | 297.26 | 8.63 | 288.63 | 2.86 | 528,251.24 |
| | Claim Memo: GOODS SOLD - 5/03-6/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1390 -1 | GEROME ELECTRIC | Unsecured | 7,949.66 | 7,949.66 | 230.90 | 7,718.76 | 76.41 | 528,174.83 |
| | Claim Memo: GOODS SOLD. (MUTUAL MANUFACTURING). | | | | | | | |
| 1392 -1 | GALIYAS, PAUL J | Unsecured | 0.00 | 689.00 | 20.01 | 668.99 | 6.62 | 528,168.21 |
| | Claim Memo: SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. | | | | | | | |
| 1393 -1 | CADILLAC COFFEE CO | Unsecured | 468.38 | 468.38 | 13.60 | 454.78 | 4.51 | 528,163.70 |
| | Claim Memo: GOODS SOLD - 7/03-8/03. ACCT-536418, -659522. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1395 -1 | ISCO INDUSTRIES INC. | Unsecured | 3,671.16 | 3,671.16 | 106.63 | 3,564.53 | 35.29 | 528,128.41 |
| | Claim Memo: GOODS SOLD - 1/8/03-8/31/03. | | | | | | | |
| 1396 -1 | W C WEIL COMPANY | Unsecured | 251.27 | 251.27 | 7.30 | 243.97 | 2.41 | 528,126.00 |
| | Claim Memo: GOODS SOLD - 4/9/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1397 -1 | OHIO & MICHIGAN PAPER CO | Unsecured | 176.37 | 176.37 | 5.12 | 171.25 | 1.70 | 528,124.30 |
| | Claim Memo: GOODS SOLD - 5/28/03-8/5/03. ACCT-1827. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1398 -1 | DECATUR UTILITIES | Unsecured | 33.12 | 33.12 | 0.96 | 32.16 | 0.32 | 528,123.98 |
| | Claim Memo: UTILITIES - 12/1/03. ACCT-761800.1. PREVIOUS DISTRIBUTION AMOUNT OF $0.96 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1399 -1 | CINTAS | Unsecured | 3,672.92 | 3,672.92 | 106.68 | 3,566.24 | 35.31 | 528,088.67 |
| | Claim Memo: SERVICES. ACCT-447-01960. | | | | | | | |
| 1401 -1 | THERMATICS INC | Unsecured | 1,305.60 | 1,305.60 | 37.92 | 1,267.68 | 12.55 | 528,076.12 |
| | Claim Memo: GOODS SOLD - 3/5/03. | | | | | | | |
| 1404 -1 | HART INDUSTRIES | Unsecured | 1,797.65 | 1,797.65 | 52.21 | 1,745.44 | 17.28 | 528,058.84 |
| | Claim Memo: GOODS SOLD - 3/12/03, 6/11/03. | | | | | | | |
| 1405 -1 | SHARON PIPING & EQUIPMENT | Unsecured | 82,588.00 | 82,588.00 | 2,398.78 | 80,189.22 | 793.85 | 527,264.99 |
| | Claim Memo: GOODS SOLD - 2002-2003. NO SUPPORT. CLAIM OBJECTION WITHDRAWN 3/11/10. | | | | | | | |
| 1409 -1 | SPECIALTY ENTERPRISES | Unsecured | 369.77 | 369.77 | 10.74 | 359.03 | 3.55 | 527,261.44 |
| | Claim Memo: GOODS SOLD - 4/03-5/03, 8/03. ACCT-005187. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1410 -1 | ASSOCIATED PHYSICIANS OF MCO | Unsecured | 200.03 | 200.03 | 5.81 | 194.22 | 1.92 | 527,259.52 |
| | Claim Memo: SERVICES - 9/17/01-3/11/02. ACCT-687418. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1412 -1 | WHITFIELD, KENNETH C | Unsecured | 0.00 | 204.87 | 5.95 | 198.92 | 1.97 | 527,257.55 |
| | Claim Memo: SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1413 -1 | DISNEY-MCLANE, INC. | Unsecured | 16,825.59 | 16,825.59 | 488.70 | 16,336.89 | 161.73 | 527,095.82 |
| | **Claim Memo:** GOODS SOLD. ALLOWED CLAIM AMOUNT ESTABLISHED BY STIP 1/5/10 [DN 1703]. | | | | | | | |
| 1414 -1 | LAWNS INCOPORATED | Unsecured | 495.78 | 495.78 | 14.40 | 481.38 | 4.77 | 527,091.05 |
| | **Claim Memo:** SERVICES - 6/17/03-8/13/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1415 -1 | HICO FLEX BRASS | Unsecured | 216.61 | 216.61 | 6.29 | 210.32 | 2.08 | 527,088.97 |
| | **Claim Memo:** GOODS SOLD - 5/12/03, 7/18/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1417 -1 | NEFF ENGINEERING CO | Unsecured | 274.48 | 274.48 | 7.97 | 266.51 | 2.64 | 527,086.33 |
| | **Claim Memo:** GOODS SOLD - 6/4/03-9/5/03. ACCT-I120121, -I080971. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1418 -1 | EXPRESS WIPERS | Unsecured | 7,335.00 | 7,335.00 | 213.05 | 7,121.95 | 70.50 | 527,015.83 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 1421 -1 | PAUL MUELLER COMPANY | Unsecured | 12,049.35 | 12,049.35 | 349.98 | 11,699.37 | 115.82 | 526,900.01 |
| | **Claim Memo:** GOODS SOLD - 4/30/03. ACCT-9064. NO SUPPORT. CLAIM OBJECTION WITHDRAWN 3/11/10. | | | | | | | |
| 1422 -1 | TYCO VALVES & CONTROLS LP | Unsecured | 67,574.77 | 67,574.77 | 1,962.72 | 65,612.05 | 649.54 | 526,250.47 |
| | **Claim Memo:** GOODS SOLD - 4/9/03-7/17/03. | | | | | | | |
| 1423 -1 | PERLICK CORP | Unsecured | 5,602.37 | 5,602.37 | 162.72 | 5,439.65 | 53.85 | 526,196.62 |
| | **Claim Memo:** GOODS SOLD - 5/6/03-10/22/03. ACCT-317011. | | | | | | | |
| 1425 -1 | DIXIE PIPE SALES, LP | Unsecured | 125,929.51 | 125,929.51 | 3,657.64 | 122,271.87 | 1,210.45 | 524,986.17 |
| | **Claim Memo:** GOODS SOLD - 6/03-9/03. | | | | | | | |
| 1429 -1 | GREEN'S WELDING MATERIAL | Unsecured | 1,943.00 | 1,943.00 | 56.43 | 1,886.57 | 18.68 | 524,967.49 |
| | **Claim Memo:** SERVICES - 3/18/03. | | | | | | | |
| 1430 -1 | PARIS III, FRANK G | Unsecured | 0.00 | 716.95 | 20.82 | 696.13 | 6.90 | 524,960.59 |
| | **Claim Memo:** SPLIT CLAIM. UNSECURED CLAIM BALANCE ALLOWED. EXPENSES OUTSIDE PRIORITY HERE. | | | | | | | |
| 1433 -1 | FES- FIRE EXTINGUISHER SVCS- LLC | Unsecured | 1,533.15 * | 1,533.15 | 44.53 | 1,488.62 | 14.74 | 524,945.85 |
| | **Claim Memo:** ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 1434 -1 | WYN INC. | Unsecured | 580.88 | 580.88 | 16.87 | 564.01 | 5.59 | 524,940.26 |
| | **Claim Memo:** GOODS SOLD - 7/15/03, 7/28/03. | | | | | | | |
| 1437 -1 | STERIS CORPORATION | Unsecured | 0.00 | 8,788.52 | 255.26 | 8,533.26 | 84.48 | 524,855.78 |
| | **Claim Memo:** ALLOWED UNSECURED PORTION. | | | | | | | |
| 1438 -1 | NOVI AUTO PARTS | Unsecured | 145.57 | 145.57 | 4.23 | 141.34 | 1.40 | 524,854.38 |
| | **Claim Memo:** GOODS SOLD - 6/03, 8/03. PREVIOUS DISTRIBUTION AMOUNT OF $4.23 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1439 -1 | INDUSTRIAL PIPING, INC. | Unsecured | 574.00 | 574.00 | 16.67 | 557.33 | 5.52 | 524,848.86 |
| | **Claim Memo:** GOODS SOLD - 5/30/03. | | | | | | | |

(*) Denotes objection to Amount Filed

Printed: 05/11/16 03:35 PM                                                                                  Page: 62

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06        **Total Proposed Payment:** $650,000.00        **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1441 -1 | WOODHILL SUPPLY INCORPORATED | Unsecured | 976.45 | 976.45 | 28.36 | 948.09 | 9.39 | 524,839.47 |
| | **Claim Memo:**  GOODS SOLD - 12/17/02-6/18/03. | | | | | | | |
| 1442 -1 | E.J. BROOKS COMPANY | Unsecured | 15,275.00 | 15,275.00 | 443.66 | 14,831.34 | 146.83 | 524,692.64 |
| | **Claim Memo:**  GOODS SOLD - 5/12/03, 6/16/03, 8/7/03. | | | | | | | |
| 1443 -1 | MCLEAN MIDWEST CORPORATION | Unsecured | 2,668.00 | 2,668.00 | 77.49 | 2,590.51 | 25.65 | 524,666.99 |
| | **Claim Memo:**  GOODS SOLD - 3/31/03, 5/1/03. | | | | | | | |
| 1444 -1 | NORTH AMERICAN SAFETY VALVE | Unsecured | 13,390.05 | 7,924.12 | 230.16 | 7,693.96 | 76.16 | 524,590.83 |
| | **Claim Memo:**  GOODS SOLD - 5/03-9/03. (12/11/03) INCLUDES AMOUNT OF DUPLICATE ADMIN CLAIMS 314 & 2124 ($5,465.93 - WHICH AS BEEN PAID). ALLOWED UNSECURED BALANCE HAS BEEN ADJUSTED HERE. | | | | | | | |
| 1445 -1 | BRIGADE FIRE PROTECTION | Unsecured | 9,256.73 | 9,256.73 | 268.86 | 8,987.87 | 88.98 | 524,501.85 |
| | **Claim Memo:**  GOODS/SERVICES. NO SUPPORT. CLAIM OBJECTION WITHDRAWN 3/11/10. | | | | | | | |
| 1446 -1 | ALVAN MOTOR FREIGHT | Unsecured | 8,033.91 | 8,033.91 | 233.35 | 7,800.56 | 77.22 | 524,424.63 |
| | **Claim Memo:**  SERVICES. | | | | | | | |
| 1447 -1 | SMITH INSTRUMENT-GR | Unsecured | 25,418.04 | 25,418.04 | 738.27 | 24,679.77 | 244.32 | 524,180.31 |
| | **Claim Memo:**  GOODS SOLD - 5/03-8/03. ALLOW HERE. CLAIM #2017 IS AFTER FILING AMOUNT. | | | | | | | |
| 1448 -1 | J.O. GALLOUP COMPANY | Unsecured | 8,652.16 | 8,652.16 | 251.30 | 8,400.86 | 83.17 | 524,097.14 |
| | **Claim Memo:**  GOODS SOLD - 5/03-8/03. | | | | | | | |
| 1450 -1 | MEISLER TRAILER RENTALS | Unsecured | 2,259.60 | 2,259.60 | 65.63 | 2,193.97 | 21.72 | 524,075.42 |
| | **Claim Memo:**  BALANCE ALLOWED UNSECURED ONLY. | | | | | | | |
| 1452 -1 | ENERGY SPECIALTY PRODUCTS INC | Unsecured | 1,518.18 | 1,518.18 | 44.10 | 1,474.08 | 14.59 | 524,060.83 |
| | **Claim Memo:**  GOODS SOLD - 12/6/02-7/17/03. ACCT-64300, -64100. | | | | | | | |
| 1453 -1 | ENCON SAFETY PRODUCTS INC | Unsecured | 350.29 | 350.29 | 10.17 | 340.12 | 3.37 | 524,057.46 |
| | **Claim Memo:**  GOODS SOLD - 5/12/03-7/10/03. ACCT-5165. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1454 -1 | THERMO MEASURETECH | Unsecured | 39,888.33 | 39,888.33 | 1,158.56 | 38,729.77 | 383.41 | 523,674.05 |
| | **Claim Memo:**  GOODS SOLD - 5/12/03-7/28/03. ACCT---3023. | | | | | | | |
| 1455 -1 | AAA COOPER TRANSPORTATION | Unsecured | 13,945.78 | 13,945.78 | 405.06 | 13,540.72 | 134.05 | 523,540.00 |
| | **Claim Memo:**  SERVICES. | | | | | | | |
| 1457 -1 | THE R.M. WRIGHT COMPANY INC | Unsecured | 5,634.54 | 5,634.54 | 163.66 | 5,470.88 | 54.16 | 523,485.84 |
| | **Claim Memo:**  GOODS SOLD - 4/8/03-9/4/03. | | | | | | | |
| 1458 -1 | MOODY-PRICE L.L.C. | Unsecured | 10,872.67 * | 10,872.67 | 315.80 | 10,556.87 | 104.51 | 523,381.33 |
| | **Claim Memo:**  ORDER 6/7/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY UNSECURED. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06      **Total Proposed Payment:** $650,000.00      **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| 1459 -1 | JORDAN, MIKE D | Unsecured | 0.00 * | 5,759.04 | 167.27 | 5,591.77 | 55.36 | 523,325.97 |
| | **Claim Memo:** SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. ORDER OF 12/27/12. | | | | | | | |
| 1460 -1 | PREMIUM WATERS INC | Unsecured | 291.65 | 291.65 | 8.47 | 283.18 | 2.80 | 523,323.17 |
| | **Claim Memo:** GOODS SOLD - 7/22/03-11/30/03. ACCT-315542. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1461 -1 | CHECK-ALL VALVE MFG | Unsecured | 28,391.47 | 28,391.47 | 824.64 | 27,566.83 | 272.90 | 523,050.27 |
| | **Claim Memo:** GOODS SOLD - 2/14/03-7/17/03. ACCT-B00017. | | | | | | | |
| 1466 -1 | CATELLUS DEVELOPMENT | Unsecured | 161,200.00 | 161,200.00 | 4,682.08 | 156,517.92 | 1,549.47 | 521,500.80 |
| | **Claim Memo:** RENT & RELATED EXPENSES. | | | | | | | |
| 1467 -1 | THE MILL-ROSE COMPANY | Unsecured | 10,276.59 * | 10,276.59 | 298.49 | 9,978.10 | 98.77 | 521,402.03 |
| | **Claim Memo:** GOODS SOLD - 2/19/03-7/9/03. ORDER 8/4/11 - DISALLOWED SECURED CLAIM, ALLOWED UNSECURED. | | | | | | | |
| 1469 -1 | MCCLARY TIRE COMPANY | Unsecured | 179.57 | 179.57 | 5.22 | 174.35 | 1.72 | 521,400.31 |
| | **Claim Memo:** GOODS SOLD - 7/03-8/03. ACCT---6510. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1470 -1 | GEORGIA WESTERN INC. | Unsecured | 2,950.00 | 2,950.00 | 85.68 | 2,864.32 | 28.36 | 521,371.95 |
| | **Claim Memo:** GOODS SOLD - 3/24/03. | | | | | | | |
| 1472 -1 | ENERGY ECONOMICS | Unsecured | 65,322.20 | 65,322.20 | 1,897.29 | 63,424.91 | 627.89 | 520,744.06 |
| | **Claim Memo:** GOODS SOLD - 5/22/03-10/31/03. | | | | | | | |
| 1475 -1 | CM SERVICES, INC. | Unsecured | 4,988.71 | 4,988.71 | 144.90 | 4,843.81 | 47.95 | 520,696.11 |
| | **Claim Memo:** SERVICES. | | | | | | | |
| 1476 -1 | ERSCO CORPORATION | Unsecured | 1,528.61 | 1,528.61 | 44.40 | 1,484.21 | 14.69 | 520,681.42 |
| | **Claim Memo:** GOODS SOLD - 6/22/03. ACCT-488. | | | | | | | |
| 1477 -1 | U.S. METALS, INC. | Unsecured | 363.16 | 363.16 | 10.55 | 352.61 | 3.49 | 520,677.93 |
| | **Claim Memo:** GOODS SOLD - 5/03-7/03. ACCT-7786. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1478 -1 | STERN-WILLIAMS COMPANY INC. | Unsecured | 8,579.08 | 8,579.08 | 249.18 | 8,329.90 | 82.46 | 520,595.47 |
| | **Claim Memo:** GOODS SOLD - 4/18/03-7/17/03. | | | | | | | |
| 1479 -1 | OHIO PIPE & SUPPLY CO | Unsecured | 1,466.06 | 1,466.06 | 42.58 | 1,423.48 | 14.09 | 520,581.38 |
| | **Claim Memo:** GOODS/SERVICES. 6/12/03-7/17/03. ACCT---8980 & 59690. | | | | | | | |
| 1480 -1 | AMERICAN SAW & MFG. COMPANY | Unsecured | 5,839.59 | 5,839.59 | 169.61 | 5,669.98 | 56.13 | 520,525.25 |
| | **Claim Memo:** GOODS SOLD - 7/10/03-7/30/03. | | | | | | | |
| 1483 -1 | OPW ENGINEERED SYSTEMS | Unsecured | 82,607.19 | 82,607.19 | 2,399.34 | 80,207.85 | 794.03 | 519,731.22 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 1484 -1 | MARSHALLTOWN TROWEL | Unsecured | 311.00 | 311.00 | 9.03 | 301.97 | 2.99 | 519,728.23 |
| | **Claim Memo:** GOODS SOLD - 5/12/03-6/6/03. ACCT-2469. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1485 -1 | PRICE PUMP COMPANY | Unsecured | 0.00 | 19,620.91 | 569.89 | 19,051.02 | 188.60 | 519,539.63 |
| | Claim Memo:   ALLOWED UNSECURED PORTION. | | | | | | | |
| 1486 -1 | CAMCO MANUFACTURING | Unsecured | 497.96 | 497.96 | 14.46 | 483.50 | 4.79 | 519,534.84 |
| | Claim Memo:   GOODS SOLD. ACCT-17255. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1488 -1 | PARKER HANNIFIN CORP. | Unsecured | 54,375.70 | 54,375.70 | 1,579.35 | 52,796.35 | 522.67 | 519,012.17 |
| | Claim Memo:   GOODS SOLD - 3/03. | | | | | | | |
| 1489 -1 | KENNETH ELLIOT COMPANY | Unsecured | 2,900.00 | 2,900.00 | 84.23 | 2,815.77 | 27.88 | 518,984.29 |
| | Claim Memo:   GOODS SOLD - 7/22/03-7/31/03. | | | | | | | |
| 1491 -1 | VALVE DYNAMICS INC | Unsecured | 14,145.90 | 12,045.90 | 349.88 | 11,696.02 | 115.78 | 518,868.51 |
| | Claim Memo:   SPLIT CLAIM (CH-11 & UNSECURED) CH-11 ADMIN @ $2,100.00 (PAID). UNSECURED BALANCE PORTION ALLOWED HERE. RELATED CLAIM 2272. | | | | | | | |
| 1492 -1 | DESSELLE MAGGARD CORPORATION | Unsecured | 1,788.00 | 1,788.00 | 51.93 | 1,736.07 | 17.19 | 518,851.32 |
| | Claim Memo:   GOODS SOLD - 6/4/03. ACCT-PIP700. | | | | | | | |
| 1495 -1 | OATEY S.C.S. | Unsecured | 64,455.89 | 64,455.89 | 1,872.13 | 62,583.76 | 619.56 | 518,231.76 |
| | Claim Memo:   GOODS SOLD - 4/03-7/03. | | | | | | | |
| 1496 -1 | INLINE FLUIDPOWER | Unsecured | 4,089.65 | 4,089.65 | 118.78 | 3,970.87 | 39.31 | 518,192.45 |
| | Claim Memo:   GOODS SOLD - 4/22/03-7/14/03. | | | | | | | |
| 1498 -1 | SYSTEM SENSOR | Unsecured | 8,809.21 | 8,809.21 | 255.87 | 8,553.34 | 84.67 | 518,107.78 |
| | Claim Memo:   GOODS SOLD - 5/21/03-8/7/03. ACCT-48770. | | | | | | | |
| 1499 -1 | APCO WILLAMETTE | Unsecured | 3,614.08 | 3,614.08 | 104.97 | 3,509.11 | 34.74 | 518,073.04 |
| | Claim Memo:   GOODS SOLD - 4/21/03-6/10/03. | | | | | | | |
| 1501 -1 | ANCHOR FLANGE COMPANY | Unsecured | 4,491.87 | 4,491.87 | 130.47 | 4,361.40 | 43.17 | 518,029.87 |
| | Claim Memo:   GOODS SOLD - 4/9/03-7/10/03. | | | | | | | |
| 1503 -1 | MARWIN BALL VALVES | Unsecured | 1,037.22 * | 1,037.22 | 30.13 | 1,007.09 | 9.97 | 518,019.90 |
| | Claim Memo:   GOODS SOLD 2003. DUPLICATE OF #1502. | | | | | | | |
| 1504 -1 | ZRC WORLDWIDE | Unsecured | 3,184.68 | 3,184.68 | 92.50 | 3,092.18 | 30.61 | 517,989.29 |
| | Claim Memo:   GOODS SOLD - 5/28/03-7/28/03. ACCT-930. | | | | | | | |
| 1505 -1 | JORDAN VALVE | Unsecured | 12,019.13 | 12,019.13 | 349.10 | 11,670.03 | 115.53 | 517,873.76 |
| | Claim Memo:   GOODS SOLD - 2003. | | | | | | | |
| 1506 -1 | MAIN CHB TECHNOLOGIES INC. | Unsecured | 1,896.75 | 1,896.75 | 55.09 | 1,841.66 | 18.23 | 517,855.53 |
| | Claim Memo:   GOODS SOLD - 2/03-5/03. | | | | | | | |
| 1507 -1 | GUARDIAN EQUIPMENT | Unsecured | 5,588.07 | 5,588.07 | 162.31 | 5,425.76 | 53.71 | 517,801.82 |
| | Claim Memo:   GOODS SOLD - 4/29/03. | | | | | | | |
| 1508 -1 | COLUMBIA GAS OF KENTUCKY, INC | Unsecured | 129.16 | 129.16 | 3.75 | 125.41 | 1.24 | 517,800.58 |
| | Claim Memo:   AMENDMENT OF CLAIM #719. ACCT---001-9, ---002-8. PREVIOUS DISTRIBUTION AMOUNT OF $3.75 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case: 03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:** $849,230.06      **Total Proposed Payment:** $650,000.00      **Remaining Balance:** $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| | DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1509 -1 | FLOW TECHNOLOGY & SOLUTION INC | Unsecured | 2,979.00 * | 2,979.00 | 86.53 | 2,892.47 | 28.63 | 517,771.95 |
| | Claim Memo:   ORDER 6/16/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 1510 -1 | SUNSTATES INDUSTRIES | Unsecured | 1,010.43 * | 524.60 | 15.24 | 509.36 | 5.04 | 517,766.91 |
| | Claim Memo:   OBJECTION - ORDER 10/12/11 - DISALLOWED AS PRIORITY CLAIM, ALLOWED AS UNSECURED. AFTER RIGHT OF SET OFF - CLAIM UNS ONLY [DN 2268] AS ADJUSTED. | | | | | | | |
| 1513 -1 | DIVERSIFIED SPEC. SALES, INC | Unsecured | 8,368.29 * | 8,368.29 | 243.06 | 8,125.23 | 80.44 | 517,686.47 |
| | Claim Memo:   DUPLICATE OF CLAIM #1042. ORDER 6/16/10 - DISALLOWED AS SECURED CLAIM, ALLOWED UNSECURED. | | | | | | | |
| 1516 -1 | CONSUMERS ENERGY | Unsecured | 10,624.41 | 10,624.41 | 308.59 | 10,315.82 | 102.12 | 517,584.35 |
| | Claim Memo:   SERVICES. | | | | | | | |
| 1517 -1 | MEDIA VALVE COMPANY | Unsecured | 3,264.00 | 3,264.00 | 94.80 | 3,169.20 | 31.38 | 517,552.97 |
| | Claim Memo:   GOODS SOLD - 4/2/03. | | | | | | | |
| 1518 -1 | A&A COATING INCORPORATED | Unsecured | 10,863.09 | 10,863.09 | 315.52 | 10,547.57 | 104.42 | 517,448.55 |
| | Claim Memo:   GOODS SOLD - 2/3/03, 5/12/03. | | | | | | | |
| 1520 -1 | COOPER TOOLS | Unsecured | 4,942.99 | 4,942.99 | 143.57 | 4,799.42 | 47.51 | 517,401.04 |
| | Claim Memo:   GOODS SOLD - 4/25/03-7/30/03. ACCT---4371. | | | | | | | |
| 1521 -1 | FORNAL, DORIS J | Unsecured | 0.00 | 1,346.76 | 39.12 | 1,307.64 | 12.94 | 517,388.10 |
| | Claim Memo:   SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. | | | | | | | |
| 1522 -1 | KUNKLE VALVE DIVISION | Unsecured | 42,242.39 | 42,242.39 | 1,226.94 | 41,015.45 | 406.04 | 516,982.06 |
| | Claim Memo:   GOODS SOLD - 2/28/03. | | | | | | | |
| 1523 -1 | MARKETING AFFILIATES | Unsecured | 16,809.37 | 16,809.37 | 488.23 | 16,321.14 | 161.57 | 516,820.49 |
| | Claim Memo:   GOODS SOLD. | | | | | | | |
| 1524 -1 | RUB INC. | Unsecured | 4,031.90 | 4,031.90 | 117.11 | 3,914.79 | 38.75 | 516,781.74 |
| | Claim Memo:   GOODS SOLD - 6/25/03-7/23/03. | | | | | | | |
| 1525 -1 | F L SMIDTH INC. | Unsecured | 3,652.00 | 3,652.00 | 106.07 | 3,545.93 | 35.11 | 516,746.63 |
| | Claim Memo:   GOODS SOLD - 6/9/03. | | | | | | | |
| 1526 -1 | CONLEY CORPORATION | Unsecured | 18,806.16 | 18,806.16 | 546.23 | 18,259.93 | 180.76 | 516,565.87 |
| | Claim Memo:   GOODS SOLD - 5/23/03-6/16/03. | | | | | | | |
| 1527 -1 | PACIFIC SOUTHWEST INDUSTRIES | Unsecured | 833.07 | 833.07 | 24.20 | 808.87 | 8.00 | 516,557.87 |
| | Claim Memo:   GOODS SOLD - 8/7/03. | | | | | | | |
| 1528 -1 | HUGHES SUPPLY, INC | Unsecured | 394,216.17 | 394,216.17 | 11,450.08 | 382,766.09 | 3,789.24 | 512,768.63 |
| | Claim Memo:   GOODS SOLD - 9/26/03. | | | | | | | |
| 1532 -1 | NEU, JEFFREY S | Unsecured | 0.00 * | 3,275.08 | 95.12 | 3,179.96 | 31.49 | 512,737.14 |
| | Claim Memo:   SPLIT CLAIM. GENERAL UNSECURED EXPENES ALLOWED HER. OBJECTION ORDER 1/28/13. | | | | | | | |

# Claims Proposed Distribution

## Case: 03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1533U-1 | RALPH STOCKTON VALVE PRODUCTS | Unsecured | 1,618.00 * | 1,618.00 | 47.00 | 1,571.00 | 15.55 | 512,721.59 |
| | **Claim Memo:** SPLIT CLAIM (CH-11 & UNSECURED). OBECTION TO ASSERTED PRIORITY RESOLVED BY STIP 5/12/10. | | | | | | | |
| 1534 -1 | DAN-LOC BOLT & GASKET | Unsecured | 2,854.56 | 2,854.56 | 82.91 | 2,771.65 | 27.44 | 512,694.15 |
| | **Claim Memo:** GOODS SOLD - 3/31/03. ACCT-P63000. | | | | | | | |
| 1536 -1 | CORRPRO COMPANIES INC | Unsecured | 70,727.55 | 70,727.55 | 2,054.29 | 68,673.26 | 679.84 | 512,014.31 |
| | **Claim Memo:** GOODS SOLD - 4/30/03-7/15/03. | | | | | | | |
| 1537 -1 | CINTAS CORPORATION #446 | Unsecured | 685.52 | 685.52 | 19.91 | 665.61 | 6.59 | 512,007.72 |
| | **Claim Memo:** GOODS/SERVICES. | | | | | | | |
| 1538 -1 | INDIANAPOLIS STAR/NEWS | Unsecured | 1,897.20 | 1,897.20 | 55.10 | 1,842.10 | 18.24 | 511,989.48 |
| | **Claim Memo:** SERVICES 6/03. ACCT-71963. | | | | | | | |
| 1539 -1 | INDIANAPOLIS STAR/NEWS | Unsecured | 740.00 | 740.00 | 21.49 | 718.51 | 7.12 | 511,982.36 |
| | **Claim Memo:** SERVICES - 5/03. ACCT-711429. | | | | | | | |
| 1540 -1 | CONSOLIDATED PIPE & SUPPLY CO | Unsecured | 1,582.08 | 1,582.08 | 45.95 | 1,536.13 | 15.21 | 511,967.15 |
| | **Claim Memo:** GOODS SOLD - 3/31/03. ACCT-261059. | | | | | | | |
| 1545 -1 | ED HAASS SALES CO. | Unsecured | 3,290.66 | 3,290.66 | 95.58 | 3,195.08 | 31.63 | 511,935.52 |
| | **Claim Memo:** GOODS SOLD - 1/03-7/03. | | | | | | | |
| 1548 -1 | MARMON/KEYSTONE CORPORATION | Unsecured | 109,498.02 | 109,498.02 | 3,180.39 | 106,317.63 | 1,052.51 | 510,883.01 |
| | **Claim Memo:** GOODS SOLD - 8/03. | | | | | | | |
| 1549 -1 | TRIAD TECHNOLOGIES | Unsecured | 730.02 | 730.02 | 21.20 | 708.82 | 7.02 | 510,875.99 |
| | **Claim Memo:** GOODS SOLD - 6/03-8/03. | | | | | | | |
| 1550 -1 | CLOW RODGERS, INC. | Unsecured | 27,585.00 | 27,585.00 | 801.21 | 26,783.79 | 265.15 | 510,610.84 |
| | **Claim Memo:** GOODS SOLD - 6/22/03. | | | | | | | |
| 1553 -1 | GEMINI VALVE SALES & SERVICE | Unsecured | 3,916.95 | 3,916.95 | 113.77 | 3,803.18 | 37.65 | 510,573.19 |
| | **Claim Memo:** GOODS SOLD - 5/8/03-7/1/03. | | | | | | | |
| 1558 -1 | ABLE TECHNOLOGY | Unsecured | 24,566.70 | 24,566.70 | 713.54 | 23,853.16 | 236.14 | 510,337.05 |
| | **Claim Memo:** GOODS SOLD - 6/19/03-8/7/03. | | | | | | | |
| 1559 -1 | MARZOLF COMPANY | Unsecured | 6,986.34 | 6,986.34 | 202.92 | 6,783.42 | 67.15 | 510,269.90 |
| | **Claim Memo:** GOODS SOLD - 3/7/03-8/5/03. ACCT-5225. | | | | | | | |
| 1560 -1 | METOSKY, CARL | Unsecured | 1,680,000.00 | 838,346.87 | 24,349.93 | 813,996.94 | 8,058.28 | 502,211.62 |
| | **Claim Memo:** DISABILITY PAYMENTS 5/30/96. (PLOTKIN BROTHERS). AMENDMENT TO THIS CLAIM HAS BEEN DOCKETED @ 2299. CLAIM IS ADJUSTED AND TREATED HERE - ALLOWED. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:   03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**    $849,230.06          **Total Proposed Payment:** $650,000.00          **Remaining Balance:**   $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1561 -1 | CINCINNATI BELL TELEPHONE COMPANY | Unsecured | 4,681.36 * | 4,681.36 | 135.97 | 4,545.39 | 45.00 | 502,166.62 |
| | Claim Memo:   DUPLICATE OF CLAIM #1547. ALLOW HERE. ORDER OF 9/7/10. | | | | | | | |
| 1562 -1 | COMMONWEALTH CONTAINER COMPANY | Unsecured | 4,702.50 | 4,702.50 | 136.58 | 4,565.92 | 45.21 | 502,121.41 |
| | Claim Memo:   GOODS SOLD - 6/1/03-10/1/03. ACCT-MUTUAL MFG & SUPPLY CO. | | | | | | | |
| 1563 -1 | CAB INCORPORATED | Unsecured | 1,598.57 | 1,598.57 | 46.43 | 1,552.14 | 15.37 | 502,106.04 |
| | Claim Memo:   GOODS SOLD. UNSECURED AMOUNT IN ACCORD WITH SUPPORTING DOCUMENTATION. ORDER ON STIP 5/28/10. | | | | | | | |
| 1564 -1 | ACTARIS US GAS | Unsecured | 139,988.47 | 139,988.47 | 4,065.99 | 135,922.48 | 1,345.58 | 500,760.46 |
| | Claim Memo:   GOODS SOLD - ACCT-58911000. | | | | | | | |
| 1565 -1 | SBC CORP. MIDWEST | Unsecured | 8,324.83 | 8,324.83 | 241.80 | 8,083.03 | 80.02 | 500,680.44 |
| | Claim Memo:   SERVICES - PRIOR TO 9/9/03. | | | | | | | |
| 1566 -1 | TUBESPEC INC. | Unsecured | 9,035.96 | 9,035.96 | 262.45 | 8,773.51 | 86.86 | 500,593.58 |
| | Claim Memo:   GOODS SOLD - 3/7/03-8/18/03. | | | | | | | |
| 1569 -1 | PLASTIC FUSION FABRICATORS, INC | Unsecured | 1,740.00 | 1,740.00 | 50.54 | 1,689.46 | 16.72 | 500,576.86 |
| | Claim Memo:   GOODS SOLD - 5/2/03. | | | | | | | |
| 1570 -1 | AFFILIATED STEAM EQUIPMENT CO. | Unsecured | 79,535.66 | 79,535.66 | 2,310.13 | 77,225.53 | 764.50 | 499,812.36 |
| | Claim Memo:   GOODS SOLD - 10/9/02-7/31/03. ACCT-USF3251. | | | | | | | |
| 1571 -1 | C.G.P., INC. | Unsecured | 12,885.23 | 12,885.23 | 374.25 | 12,510.98 | 123.86 | 499,688.50 |
| | Claim Memo:   CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. OBJECTION [DN 2241/2346]. GOODS SOLD 5/2/03. | | | | | | | |
| 1572 -1 | SMITH-BLAIR INC. | Unsecured | 98,047.53 | 98,047.53 | 2,847.81 | 95,199.72 | 942.44 | 498,746.06 |
| | Claim Memo:   GOODS SOLD. ACCT-6747. | | | | | | | |
| 1573 -1 | SCHIER PRODUCTS | Unsecured | 2,727.24 * | 2,727.24 | 79.21 | 2,648.03 | 26.22 | 498,719.84 |
| | Claim Memo:   DUPLICATE OF #659. ORDER 6/16/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY UNSECURED. GOODS SOLD 4/30/03; 4/20/03; 5/7/03; 7/18/03. ACCT---USFLWIN. | | | | | | | |
| 1574 -1 | SCHIER PRODUCTS COMPANY | Unsecured | 601.80 * | 601.80 | 17.48 | 584.32 | 5.78 | 498,714.06 |
| | Claim Memo:   OBJECTION - ORDER 6/16/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. DUPLICATE OF DISALLOWED CLAIM #660. GOODS SOLD 5/30/03 - 6/4/03. ACCT---MUTSPLYCIN. | | | | | | | |
| 1579 -1 | WARREN ALLOY VALVE & FITTING | Unsecured | 74,439.25 | 74,439.25 | 2,162.10 | 72,277.15 | 715.52 | 497,998.54 |
| | Claim Memo:   GOODS SOLD - 5/03-7/03. | | | | | | | |
| 1585 -1 | SPRINT | Unsecured | 34,335.31 | 34,335.31 | 997.27 | 33,338.04 | 330.04 | 497,668.50 |
| | Claim Memo:   AMENDMENT OF #154 & 182. SERVICES THRU 8/12/03. | | | | | | | |
| 1586 -1 | STEAM ECONOMIES COMPANY | Unsecured | 142,514.89 | 142,514.89 | 4,139.37 | 138,375.52 | 1,369.87 | 496,298.63 |
| | Claim Memo:   GOODS SOLD - 8/02. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**    $849,230.06       **Total Proposed Payment:**  $650,000.00       **Remaining Balance:**   $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1587 -1 | SEAL DYNAMICS | Unsecured | 12,742.94 | 12,742.94 | 370.12 | 12,372.82 | 122.49 | 496,176.14 |
| | **Claim Memo:**   GOODS SOLD. | | | | | | | |
| 1588 -1 | NORTH AMERICAN MANUFACTURING | Unsecured | 5,092.36 | 5,092.36 | 147.91 | 4,944.45 | 48.95 | 496,127.19 |
| | **Claim Memo:**   GOODS SOLD. | | | | | | | |
| 1589 -1 | AWC INC | Unsecured | 155.48 | 155.48 | 4.52 | 150.96 | 1.49 | 496,125.70 |
| | **Claim Memo:**   GOODS SOLD - 6/30/03. ACCT-5PO97-08. PREVIOUS DISTRIBUTION AMOUNT OF $4.52 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1590 -1 | PINNACLE PRECISION | Unsecured | 3,648.75 | 3,648.75 | 105.98 | 3,542.77 | 35.07 | 496,090.63 |
| | **Claim Memo:**   GOODS SOLD - 5/28/03. | | | | | | | |
| 1592 -1 | BEAVER RESEARCH | Unsecured | 530.28 | 530.28 | 15.40 | 514.88 | 5.10 | 496,085.53 |
| | **Claim Memo:**   GOODS SOLD - 6/03-7/03. ACCT-BER120. B | | | | | | | |
| 1593 -1 | CARSONITE INTERNATIONAL | Unsecured | 3,454.50 | 3,454.50 | 100.34 | 3,354.16 | 33.20 | 496,052.33 |
| | **Claim Memo:**   GOODS SOLD - 5/23/03-6/16/03. ACCT-C003345. | | | | | | | |
| 1594 -1 | UNITED BRASS WORKS | Unsecured | 18,587.57 | 18,587.57 | 539.88 | 18,047.69 | 178.66 | 495,873.67 |
| | **Claim Memo:**   GOODS SOLD - 4/11/03-7/25/03. | | | | | | | |
| 1595 -1 | KEROTEST MANUFACTURING CORP. | Unsecured | 38,391.75 | 38,391.75 | 1,115.09 | 37,276.66 | 369.03 | 495,504.64 |
| | **Claim Memo:**   GOODS SOLD. ACCT-02530000, -55514700. | | | | | | | |
| 1596 -1 | CGM INCORPORATED | Unsecured | 1,583.34 | 1,583.34 | 45.99 | 1,537.35 | 15.22 | 495,489.42 |
| | **Claim Memo:**   GOODS SOLD - 4/23/03-5/16/03. | | | | | | | |
| 1597 -1 | US BANCORP EQUIPMENT FINANCE | Unsecured | 0.00 | 10,874.63 | 315.86 | 10,558.77 | 104.52 | 495,384.90 |
| | **Claim Memo:**   SPLIT CLAIM - SEE ALSO SECURED. THE BERTSCH COMPANY. ACCT---1629. UNSECURED PORITON HERE. ADJUSTED FOR SECURITY VALUE. PAY AS ADJUSTED. | | | | | | | |
| 1598 -1 | TUBE FORGINGS OF AMERICA | Unsecured | 184,373.74 | 184,373.74 | 5,355.17 | 179,018.57 | 1,772.22 | 493,612.68 |
| | **Claim Memo:**   GOODS SOLD. | | | | | | | |
| 1600 -1 | SEALISE INDUSTRIES, INC | Unsecured | 24,264.73 | 24,264.73 | 704.77 | 23,559.96 | 233.24 | 493,379.44 |
| | **Claim Memo:**   OVERPAYMENT ON ACCOUNT - 8/15/03. ACCT-12722. | | | | | | | |
| 1601 -1 | DAR INDUSTRIAL PRODUCTS INC. | Unsecured | 12,597.90 | 12,597.90 | 365.91 | 12,231.99 | 121.09 | 493,258.35 |
| | **Claim Memo:**   GOODS SOLD. | | | | | | | |
| 1602 -1 | JOSAM COMPANY | Unsecured | 38,162.70 | 38,162.70 | 1,108.44 | 37,054.26 | 366.83 | 492,891.52 |
| | **Claim Memo:**   GOODS SOLD 1/02-7/03. | | | | | | | |
| 1603 -1 | COLUMBIA GAS OF OHIO | Unsecured | 365,794.29 | 365,794.29 | 10,624.56 | 355,169.73 | 3,516.05 | 489,375.47 |
| | **Claim Memo:**   MRA ACCOUNTS. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**    $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**   $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1605 -1 | CARSON'S NUT & BOLT CO. | Unsecured | 5,872.47 | 5,872.47 | 170.57 | 5,701.90 | 56.44 | 489,319.03 |
| | **Claim Memo:**  GOODS SOLD - 4/25/03-7/31/03. ACCT-7013, -7087. | | | | | | | |
| 1606 -1 | JACKELS, LEE ANN | Unsecured | 0.00 | 2,953.74 | 85.79 | 2,867.95 | 28.39 | 489,290.64 |
| | **Claim Memo:**   SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. | | | | | | | |
| 1607 -1 | EATON HYDRAULICS | Unsecured | 699.80 | 699.80 | 20.33 | 679.47 | 6.72 | 489,283.92 |
| | **Claim Memo:**  GOODS SOLD - 1/13/03. ACCT---5204. | | | | | | | |
| 1608 -1 | FULCER'S PROPERTY MAINTENANCE | Unsecured | 296.62* | 296.62 | 8.62 | 288.00 | 2.85 | 489,281.07 |
| | **Claim Memo:**   SERVICES - 7/1/03, 8/15/03. OBJECTION - ORDER 6/16/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1609 -1 | WISCONSIN ELECTRIC POWER CO | Unsecured | 1,527.79 | 1,527.79 | 44.37 | 1,483.42 | 14.69 | 489,266.38 |
| | **Claim Memo:**   SERVICES - 11/17/03. ACCT---5833. | | | | | | | |
| 1610 -1 | YOUR 'OTHER' WAREHOUSE | Unsecured | 29,439.57 | 29,439.57 | 855.08 | 28,584.49 | 282.97 | 488,983.41 |
| | **Claim Memo:**  GOODS SOLD - 4/03. ACCT-123582. | | | | | | | |
| 1611 -1 | PARTOVICH, MEL R. | Unsecured | 8,393.10* | 8,393.10 | 243.78 | 8,149.32 | 80.67 | 488,902.74 |
| | **Claim Memo:**   ORDER 8/4/11 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY UNSECURED. | | | | | | | |
| 1612 -1 | FEDERAL HOME PRODUCTS | Unsecured | 614.52 | 614.52 | 17.85 | 596.67 | 5.91 | 488,896.83 |
| | **Claim Memo:**  GOODS SOLD - 5/17/03-7/21/03. | | | | | | | |
| 1615 -1 | QTRCO, INC. | Unsecured | 7,980.58 | 7,980.58 | 231.80 | 7,748.78 | 76.71 | 488,820.12 |
| | **Claim Memo:**   GOODS SOLD - 4/03-7/03. | | | | | | | |
| 1617 -1 | DEPENDABLE EQUIPMENT | Unsecured | 0.00* | 1,153.39 | 33.50 | 1,119.89 | 11.09 | 488,809.03 |
| | **Claim Memo:**   SPLIT CLAIM. ALLOWED UNSECURED PORTION. SERVICES 6/2/03-8/29/03. | | | | | | | |
| 1619 -1 | BICKART-FELTON ASSOCIATES INC | Unsecured | 16,748.45 | 16,748.45 | 486.46 | 16,261.99 | 160.99 | 488,648.04 |
| | **Claim Memo:**   GOODS SOLD - 4/17/03. | | | | | | | |
| 1621 -1 | PIPING PLUS, INC. | Unsecured | 584.74 | 584.74 | 16.98 | 567.76 | 5.62 | 488,642.42 |
| | **Claim Memo:**   GOODS SOLD - 6/6/03-7/28/03. ACCT-2237. | | | | | | | |
| 1622 -1 | BORGMAN, PAUL E. | Unsecured | 0.00 | 354.13 | 10.29 | 343.84 | 3.40 | 488,639.02 |
| | **Claim Memo:**   SPLIT CLAIM. UNSECURED EXPENSES. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1623 -1 | PITTSBURGH VALVE & FITTING CO | Unsecured | 483.84 | 483.84 | 14.05 | 469.79 | 4.65 | 488,634.37 |
| | **Claim Memo:**   GOODS SOLD - 7/7/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1624 -1 | JOHN BOUCHARD & SONS CO. | Unsecured | 178.00 | 178.00 | 5.17 | 172.83 | 1.71 | 488,632.66 |
| | **Claim Memo:**   GOODS SOLD - 6/27/03-7/18/03. ACCT-16191. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**    $849,230.06      **Total Proposed Payment:**    $650,000.00      **Remaining Balance:**    $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1627 -1 | OKI SYSTEMS | Unsecured | 10,250.81 | 10,250.81 | 297.74 | 9,953.07 | 98.53 | 488,534.13 |
| | **Claim Memo:**  GOODS/SERVICES. EQUIPMENT LEASED/RENTED 6/18/03-8/6/03. | | | | | | | |
| 1629 -1 | PRECISION FITTINGS INC. | Unsecured | 1,810.00 | 1,810.00 | 52.57 | 1,757.43 | 17.40 | 488,516.73 |
| | **Claim Memo:**  GOODS SOLD - 5/19/03, 5/29/03. | | | | | | | |
| 1630 -1 | BADGER METER INC | Unsecured | 1,765.87 | 1,765.87 | 51.29 | 1,714.58 | 16.97 | 488,499.76 |
| | **Claim Memo:**  GOODS SOLD - 2/03, 3/03, 8/03. ACCT-1294. | | | | | | | |
| 1632 -1 | AMES TRUE TEMPER | Unsecured | 8,907.55 | 8,907.55 | 258.72 | 8,648.83 | 85.62 | 488,414.14 |
| | **Claim Memo:**  GOODS SOLD - 5/03-7/03. | | | | | | | |
| 1634 -1 | MIDWEST PIPE COATING | Unsecured | 16,520.27 | 16,520.27 | 479.83 | 16,040.44 | 158.80 | 488,255.34 |
| | **Claim Memo:**  AMENDMENT OF #60, #227, #321. SERVICES 1/17/03-5/12/03. | | | | | | | |
| 1636 -1 | FARRIS ENGINEERING | Unsecured | 7,826.47 | 7,826.47 | 227.32 | 7,599.15 | 75.23 | 488,180.11 |
| | **Claim Memo:**  GOODS SOLD - 3/31/03, 5/5/03, 5/19/03. ACCT-2504. | | | | | | | |
| 1637U-1 | WEST VIRGINIA STATE TAX DIVISION | Unsecured | 816.00 | 816.00 | 23.70 | 792.30 | 7.84 | 488,172.27 |
| | **Claim Memo:**  UNSECURED PORTION ALLOWED HERE. | | | | | | | |
| 1639 -1 | STRAIGHT SHOT EXPRESS | Unsecured | 586.49 | 586.49 | 17.03 | 569.46 | 5.64 | 488,166.63 |
| | **Claim Memo:**  SERVICES - 7/15/03-8/15/03. | | | | | | | |
| 1640 -1 | US KOEI TECHNOLOGIES | Unsecured | 3,390.00 | 3,390.00 | 98.46 | 3,291.54 | 32.59 | 488,134.04 |
| | **Claim Memo:**  GOODS SOLD - 6/25/03. | | | | | | | |
| 1641 -1 | MEGAL DEVELOPMENT | Unsecured | 6,829.09 | 6,829.09 | 198.35 | 6,630.74 | 65.64 | 488,068.40 |
| | **Claim Memo:**  AMENDMENT OF UNPAID CLAIMS 177 & 220 - AS TO UNSECURED AMOUNTS ONLY. | | | | | | | |
| 1642 -1 | WESTBROOK MANUFACTURING | Unsecured | 15,369.43 | 15,369.43 | 446.41 | 14,923.02 | 147.73 | 487,920.67 |
| | **Claim Memo:**  GOODS SOLD - 4/10/03-8/1/03. ACCT-8799. | | | | | | | |
| 1643 -1 | GLAS MESH COMPANY | Unsecured | 1,836.21 | 1,836.21 | 53.33 | 1,782.88 | 17.65 | 487,903.02 |
| | **Claim Memo:**  GOODS SOLD - 5/21/03, 6/12/03. | | | | | | | |
| 1645 -1 | MCDONALD PIPE & SUPPLY | Unsecured | 4,675.00 | 4,675.00 | 135.79 | 4,539.21 | 44.93 | 487,858.09 |
| | **Claim Memo:**  GOODS SOLD - 4/7/03. ACCT-PIPING. | | | | | | | |
| 1646 -1 | ELLIOTT TOOL TECHNOLOGIES LTD | Unsecured | 48.34 | 48.34 | 1.40 | 46.94 | 0.47 | 487,857.62 |
| | **Claim Memo:**  GOODS SOLD - 6/16/03. ACCT-C4249. PREVIOUS DISTRIBUTION AMOUNT OF $1.40 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1647 -1 | AMERICAN STANDARD INC. | Unsecured | 149,690.67 | 149,690.67 | 4,347.79 | 145,342.88 | 1,438.84 | 486,418.78 |
| | **Claim Memo:**  GOODS SOLD - 6/03-7/03. | | | | | | | |
| 1650 -1 | PROCESS SYSTEMS & SERVICES INC | Unsecured | 44,764.24 | 44,764.24 | 1,300.19 | 43,464.05 | 430.27 | 485,988.51 |
| | **Claim Memo:**  GOODS SOLD. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**   $849,230.06          **Total Proposed Payment:**  $650,000.00          **Remaining Balance:**   $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1651 -1 | ARCEE, INC | Unsecured | 8,324.95 | 8,324.95 | 241.80 | 8,083.15 | 80.02 | 485,908.49 |
| | Claim Memo:   GOODS SOLD - 5/13/03-7/8/03. ACCT-MUTMIN. | | | | | | | |
| 1652 -1 | UNITED PVF INC | Unsecured | 290,442.09 | 290,442.09 | 8,435.94 | 282,006.15 | 2,791.76 | 483,116.73 |
| | Claim Memo:   GOODS SOLD - 5/28/03-6/25/03. | | | | | | | |
| 1654 -1 | PROMARC SALES INC. | Unsecured | 14,308.86 * | 14,308.86 | 415.60 | 13,893.26 | 137.54 | 482,979.19 |
| | Claim Memo:   ORDER 6/26/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 1655 -1 | FIKE METAL PRODUCTS | Unsecured | 16,150.50 | 16,150.50 | 469.09 | 15,681.41 | 155.24 | 482,823.95 |
| | Claim Memo:   AMENDMENT OF DUPLICATED CLAIM #1128.  GOODS SOLD 4/25/03-7/28/03. ACCT---2571 & 5403. ALLOW HERE. | | | | | | | |
| 1657 -1 | METRAFLEX CO | Unsecured | 345.50 | 345.50 | 10.04 | 335.46 | 3.32 | 482,820.63 |
| | Claim Memo:   GOODS SOLD - 6/10/03. ACCT-123800. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1658 -1 | PROCO PRODUCTS INC. | Unsecured | 20,435.44 | 20,435.44 | 593.55 | 19,841.89 | 196.43 | 482,624.20 |
| | Claim Memo:   GOODS SOLD - 3/10/03. ACCT-257700, -242829. | | | | | | | |
| 1660 -1 | BLACKMORE & GLUNT INC | Unsecured | 141,023.90 | 141,023.90 | 4,096.06 | 136,927.84 | 1,355.54 | 481,268.66 |
| | Claim Memo:   GOODS SOLD - 6/11/01-8/18/03. ACCT-591650, -591651, -591660. | | | | | | | |
| 1663 -1 | NORGAS CONTROLS | Unsecured | 11,448.40 * | 11,448.40 | 332.52 | 11,115.88 | 110.04 | 481,158.62 |
| | Claim Memo:   OBJECTION - ORDER 6/26/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 1664 -1 | TRIPLEX, INC. | Unsecured | 13,080.93 | 13,080.93 | 379.94 | 12,700.99 | 125.73 | 481,032.89 |
| | Claim Memo:   GOODS SOLD - 5/03, 7/03. ACCT-P1740, -P7425. NO SUPPORT. | | | | | | | |
| 1665 -1 | JAY R. SMITH MFG. CO | Unsecured | 126,817.27 | 126,817.27 | 3,683.43 | 123,133.84 | 1,218.98 | 479,813.91 |
| | Claim Memo:   GOODS SOLD - 4/03-8/03. ACCT-227330. | | | | | | | |
| 1666 -1 | BEST WAY DISPOSAL | Unsecured | 1,176.79 | 1,176.79 | 34.18 | 1,142.61 | 11.31 | 479,802.60 |
| | Claim Memo:   SERVICES - 6/24/03. | | | | | | | |
| 1668 -1 | PIPING TECHNOLOGY & PRODUCTS | Unsecured | 5,270.91 | 5,270.91 | 153.09 | 5,117.82 | 50.67 | 479,751.93 |
| | Claim Memo:   GOODS SOLD - 5/6/03-9/4/03. | | | | | | | |
| 1669 -1 | NOBLE COMPANY | Unsecured | 7,875.65 | 7,875.65 | 228.75 | 7,646.90 | 75.70 | 479,676.23 |
| | Claim Memo:   GOODS SOLD. | | | | | | | |
| 1670 -1 | COMMERCIAL COLLECTION CORP. OF NY | Unsecured | 3,580.08 | 3,580.08 | 103.98 | 3,476.10 | 34.42 | 479,641.81 |
| | Claim Memo:   GOODS SOLD. ACCT-373025, REF# 413900. | | | | | | | |
| 1671 -1 | JOHNSON SCREENS | Unsecured | 50,136.79 | 50,136.79 | 1,456.23 | 48,680.56 | 481.92 | 479,159.89 |
| | Claim Memo:   GOODS/SERVICES '02-'03. ACCT-1054537, -1053469. NO SUPPORT. | | | | | | | |
| 1672 -1 | U.S. BRASS CORP | Unsecured | 1,418.62 | 1,418.62 | 41.20 | 1,377.42 | 13.64 | 479,146.25 |
| | Claim Memo:   GOODS SOLD. ACCT-CR20875. | | | | | | | |
| 1673 -1 | ACME ENGINEERING PROD. INC. | Unsecured | 0.00 | 131.58 | 3.82 | 127.76 | 1.27 | 479,144.98 |
| | Claim Memo:   SPLIT CLAIM. ALLOWED UNSECURED PORTION HERE. PREVIOUS DISTRIBUTION AMOUNT OF $3.82 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |

(*) Denotes objection to Amount Filed

Printed:  05/11/16 03:35 PM

Page:  72

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**   $849,230.06      **Total Proposed Payment:**  $650,000.00      **Remaining Balance:**   $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1674 -1 | PSI INDUSTRIES | Unsecured | 7,902.23 | 7,902.23 | 229.52 | 7,672.71 | 75.96 | 479,069.02 |
| | Claim Memo:    GOODS SOLD - 4/21/03. ACCT-22058. | | | | | | | |
| 1675 -1 | ISAACS FLUID POWER COMPANY | Unsecured | 2,066.83 | 2,066.83 | 60.03 | 2,006.80 | 19.87 | 479,049.15 |
| | Claim Memo:    GOODS SOLD - 5/30/03-8/6/03. | | | | | | | |
| 1676 -1 | COMPTON SUPPLY INC. | Unsecured | 818.00 * | 818.00 | 23.76 | 794.24 | 7.86 | 479,041.29 |
| | Claim Memo:    ORDER 6/16/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 1678 -1 | JM CANTY INC | Unsecured | 16,804.27 | 16,804.27 | 488.08 | 16,316.19 | 161.53 | 478,879.76 |
| | Claim Memo:    GOODS SOLD. | | | | | | | |
| 1679 -1 | NIAGARA PLASTICS | Unsecured | 570.24 | 570.24 | 16.56 | 553.68 | 5.48 | 478,874.28 |
| | Claim Memo:    GOODS SOLD - 5/12/03-7/23/03. ACCT-11790, -12864, -27506. | | | | | | | |
| 1680 -1 | ACCOUNTEMPS | Unsecured | 8,975.28 | 8,975.28 | 260.69 | 8,714.59 | 86.27 | 478,788.01 |
| | Claim Memo:    SERVICES - 7/1/03-8/25/03. | | | | | | | |
| 1681 -1 | PACO PUMPS, INC | Unsecured | 36,877.66 | 36,877.66 | 1,071.12 | 35,806.54 | 354.47 | 478,433.54 |
| | Claim Memo:    GOODS SOLD. | | | | | | | |
| 1682 -1 | JOHNSTON PUMP CO | Unsecured | 18,350.00 | 18,350.00 | 532.98 | 17,817.02 | 176.38 | 478,257.16 |
| | Claim Memo:    GOODS SOLD - 7/14/03. | | | | | | | |
| 1683 -1 | MASTHEAD HOSE AND SUPPLY | Unsecured | 570.59 | 570.59 | 16.57 | 554.02 | 5.49 | 478,251.67 |
| | Claim Memo:    GOODS SOLD - 6/23/03-8/13/03. ACCT-PIPEQU, -PIPEQ. | | | | | | | |
| 1684 -1 | WATTS DRAINAGE PRODUCTS | Unsecured | 7,731.97 | 7,731.97 | 224.58 | 7,507.39 | 74.32 | 478,177.35 |
| | Claim Memo:    GOODS SOLD - 5/7/03-8/11/03. ACCT-17884. | | | | | | | |
| 1685 -1 | STEWART METOSKY | Unsecured | 616,000.00 | 616,000.00 | 17,891.83 | 598,108.17 | 5,921.05 | 472,256.30 |
| | Claim Memo:    GOODS SOLD - 8/1/00. | | | | | | | |
| 1686 -1 | SPRAYING SYSTEMS CO | Unsecured | 87.12 | 87.12 | 2.53 | 84.59 | 0.84 | 472,255.46 |
| | Claim Memo:    GOODS SOLD - 9/25/03. PREVIOUS DISTRIBUTION AMOUNT OF $2.53 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1687 -1 | GRAY, THOMAS A. | Unsecured | 0.00 | 693.52 | 20.14 | 673.38 | 6.67 | 472,248.79 |
| | Claim Memo:    SPLIT CLAIM. UNSECURED CLAIM BALANCE ALLOWED. UNSECURED PRE-PETITION EXPENSES. | | | | | | | |
| 1688 -1 | FELDMAN, HARVEY | Unsecured | 616,000.00 | 616,000.00 | 17,891.83 | 598,108.17 | 5,921.05 | 466,327.74 |
| | Claim Memo:    MONEY LOANED 8/1/00. | | | | | | | |
| 1689 -1 | STEWART METOSKY & HARVEY FELDMAN | Unsecured | 144,732.00 | 144,732.00 | 4,203.77 | 140,528.23 | 1,391.18 | 464,936.56 |
| | Claim Memo:    LEASE REJECTION DAMAGES - 8/03. | | | | | | | |
| 1690 -1 | STEWART METOSKY & HARVEY FELDMAN | Unsecured | 1,651.17 | 1,651.17 | 47.96 | 1,603.21 | 15.87 | 464,920.69 |
| | Claim Memo:    DELINQUENT TAX PENALTY - 8/03. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case: 03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:** $849,230.06        **Total Proposed Payment:** $650,000.00        **Remaining Balance:** $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|---------------|-------------|--------------|-----------------|----------------|
| 1693 -1 | WATTS WATER TECHNOLOGIES, INC AND ITS DIVISIONS | Unsecured | 155,131.08 | 155,131.08 | 4,505.81 | 150,625.27 | 1,491.14 | 463,429.55 |
| | Claim Memo: GOODS SOLD - 4/1/03-8/11/03. | | | | | | | |
| 1694 -1 | RUMPKE CONTAINER SERVICE | Unsecured | 5,728.61 | 5,728.61 | 166.39 | 5,562.22 | 55.06 | 463,374.49 |
| | Claim Memo: GOODS SOLD - 12/03. ACCT-01-397, -01-26195. | | | | | | | |
| 1695 -1 | INDIANAPOLIS POWER & LIGHT | Unsecured | 1,883.55 | 1,883.55 | 54.71 | 1,828.84 | 18.10 | 463,356.39 |
| | Claim Memo: SERVICES. ACCT-1080909, -228159. | | | | | | | |
| 1696 -1 | EVANS & ASSOCIATES | Unsecured | 2,623.05 * | 2,623.05 | 76.19 | 2,546.86 | 25.21 | 463,331.18 |
| | Claim Memo: ORDER 8/4/11 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY UNSECURED. | | | | | | | |
| 1697 -1 | GPK PRODUCTS INC | Unsecured | 1,516.44 | 1,516.44 | 44.05 | 1,472.39 | 14.57 | 463,316.61 |
| | Claim Memo: GOODS SOLD - 6/17/03-7/10/03. ACCT-2601, -3511, -3531. | | | | | | | |
| 1698 -1 | CENTRAL PLASTICS | Unsecured | 304,300.29 | 304,300.29 | 8,838.45 | 295,461.84 | 2,924.97 | 460,391.64 |
| | Claim Memo: GOODS SOLD. | | | | | | | |
| 1700 -1 | GEORGIA NATURAL GAS | Unsecured | 847.08 | 847.08 | 24.60 | 822.48 | 8.15 | 460,383.49 |
| | Claim Memo: GOODS SOLD - 8/1/99-9/17/03. ACCT---6756, ---5850. | | | | | | | |
| 1702 -1 | BIRMINGHAM RUBBER & GASKET CO. | Unsecured | 3,121.32 | 3,121.32 | 90.66 | 3,030.66 | 30.00 | 460,353.49 |
| | Claim Memo: GOODS SOLD - 5/29/03-8/20/03. ACCT-PIP100. | | | | | | | |
| 1705 -1 | RELIABLE AUTOMOTIVE | Unsecured | 1,484.93 | 1,484.93 | 43.13 | 1,441.80 | 14.27 | 460,339.22 |
| | Claim Memo: GOODS SOLD - 2/4/03-7/30/03. ACCT-1524. | | | | | | | |
| 1707 -1 | BARGAIN CORNER TRUE VALUE | Unsecured | 492.93 | 492.93 | 14.32 | 478.61 | 4.74 | 460,334.48 |
| | Claim Memo: GOODS SOLD - 6/5/03-8/14/03. ACCT-PLOTKIN BROS. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1710 -1 | APPLIED INDUSTRIAL TECH & APPLIED-MICHIGAN, LTD | Unsecured | 7,468.00 | 7,468.00 | 216.91 | 7,251.09 | 71.78 | 460,262.70 |
| | Claim Memo: GOODS SOLD. | | | | | | | |
| 1712 -1 | F.B. WRIGHT COMPANY | Unsecured | 259.60 | 259.60 | 7.54 | 252.06 | 2.50 | 460,260.20 |
| | Claim Memo: GOODS SOLD - 6/9/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1714 -1 | KNIGHT SALES, INC. | Unsecured | 3,029.23 * | 3,029.23 | 87.98 | 2,941.25 | 29.12 | 460,231.08 |
| | Claim Memo: GOODS SOLD 3/6/03. OBJECTION - ORDER 6/16/10 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY UNSECURED. | | | | | | | |
| 1715 -1 | WARD MANUFACTURING | Unsecured | 499,936.06 | 499,936.06 | 14,520.73 | 485,415.33 | 4,805.44 | 455,425.64 |
| | Claim Memo: GOODS SOLD - 11/28/00-7/30/03. CORP#1002. | | | | | | | |
| 1716 -1 | ZEP MANUFACTORING COMPANY | Unsecured | 8,293.48 | 8,293.48 | 240.89 | 8,052.59 | 79.71 | 455,345.93 |
| | Claim Memo: GOODS SOLD - 6/11/03. ACCT-60,224. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**    $849,230.06          **Total Proposed Payment:**  $650,000.00          **Remaining Balance:**    $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1717 -1 | DEPCO PUMP COMPANY | Unsecured | 0.00 | 469.66 | 13.64 | 456.02 | 4.52 | 455,341.41 |
| | Claim Memo: | ALLOWED UNSECURED PORTION. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1720U-1 | TRUCKWAY LEASING | Unsecured | 0.00 | 34,815.83 | 1,011.23 | 33,804.60 | 334.66 | 455,006.75 |
| | Claim Memo: | SPLIT CLAIM CH-11 & UNSECURED. MULTIPLE CLAIMS AS ADJUSTED HERE [DN 2360]. UNSECURED ALLOWED AMOUNT HERE. | | | | | | | |
| 1721 -1 | R.W. LYALL & CO. | | 108,210.77 | 108,210.77 | 3,143.00 | 105,067.77 | 1,040.13 | 453,966.62 |
| | Claim Memo: | GOODS SOLD - 1/8/03-6/27/03. | | | | | | | |
| 1723 -1 | JOHN ALLEN WALDROP, III | Unsecured | 12,554.64 | 12,554.64 | 364.65 | 12,189.99 | 120.68 | 453,845.94 |
| | Claim Memo: | GOODS SOLD. 4/1/03-10/31/03. | | | | | | | |
| 1725 -1 | MCCULLOUGH ELECTRIC COMPANY | Unsecured | 455.48 | 455.48 | 13.23 | 442.25 | 4.38 | 453,841.56 |
| | Claim Memo: | GOODS SOLD - 5/12/03-7/23/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1726 -1 | MODERN FLUID POWER | Unsecured | 7,003.38 | 7,003.38 | 203.41 | 6,799.97 | 67.32 | 453,774.24 |
| | Claim Memo: | GOODS SOLD - 4/15/03-7/17/03. | | | | | | | |
| 1727 -1 | FIRE PROTECTION PRODUCTS INC. | Unsecured | 24,305.54 | 24,305.54 | 705.96 | 23,599.58 | 233.63 | 453,540.61 |
| | Claim Memo: | GOODS SOLD - 3/03-9/03. ACCT-USF010-BT. | | | | | | | |
| 1729 -1 | FASTENAL CO. | Unsecured | 3,198.98 | 3,198.98 | 92.91 | 3,106.07 | 30.75 | 453,509.86 |
| | Claim Memo: | GOODS SOLD - 1/25/02-7/24/03. | | | | | | | |
| 1730 -1 | FLEXHEAD INDUSTRIES | Unsecured | 24,693.56 | 24,693.56 | 717.23 | 23,976.33 | 237.36 | 453,272.50 |
| | Claim Memo: | GOODS SOLD. | | | | | | | |
| 1731 -1 | ROBVON BACKING RING COMPANY | Unsecured | 6,626.89 | 6,626.89 | 192.48 | 6,434.41 | 63.70 | 453,208.80 |
| | Claim Memo: | GOODS SOLD - 2/03-8/03. | | | | | | | |
| 1732 -1 | MCARDLE, WALTER F. | Unsecured | 4,649.58 | 4,649.58 | 135.05 | 4,514.53 | 44.69 | 453,164.11 |
| | Claim Memo: | ALLOWED PER STIP 07/20/10. FLOW CONTROL DIVISION. | | | | | | | |
| 1733 -1 | MCARDLE, WALTER F. | Unsecured | 27,578.71 | 27,578.71 | 801.03 | 26,777.68 | 265.09 | 452,899.02 |
| | Claim Memo: | ALLOWED PER STIP 07/20/10. MOONEY CONTROLS DIVISION. | | | | | | | |
| 1735 -1 | FLOWLINE DIVISION | Unsecured | 28,240.28 | 28,240.28 | 820.24 | 27,420.04 | 271.45 | 452,627.57 |
| | Claim Memo: | GOODS SOLD. | | | | | | | |
| 1736 -1 | CONTINENTAL INDUSTRIES, INC. | Unsecured | 43,057.77 | 43,057.77 | 1,250.62 | 41,807.15 | 413.88 | 452,213.69 |
| | Claim Memo: | GOODS SOLD - 7/30/03. | | | | | | | |
| 1737 -1 | CITICAPITAL COMMERCIAL LEASING CORP. | Unsecured | 68,101.27 | 68,101.27 | 1,978.01 | 66,123.26 | 654.60 | 451,559.09 |
| | Claim Memo: | MONEY LOANED 2/21/01. ACCT---28-012. | | | | | | | |
| 1738 -1 | CITICAPITAL COMMERCIAL LEASING CORP. | Unsecured | 99,166.60 | 99,166.60 | 2,880.31 | 96,286.29 | 953.20 | 450,605.89 |
| | Claim Memo: | MONEY LOANED 7/16/00. ACCT---28-006. | | | | | | | |

# Claims Proposed Distribution

## Case:   03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
| --- | --- | --- | --- | --- | --- |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1739 -1 | CITICAPITAL COMMERCIAL LEASING CORP. | Unsecured | 44,639.42 | 44,639.42 | 1,296.56 | 43,342.86 | 429.08 | 450,176.81 |
| | **Claim Memo:**  MONEY LOANED. ACCT---28-013. | | | | | | | |
| 1740 -1 | CITICAPITAL COMMERCIAL LEASING CORP. | Unsecured | 37,312.71 | 37,312.71 | 1,083.75 | 36,228.96 | 358.66 | 449,818.15 |
| | **Claim Memo:**  MONEY LOANED 2/21/01. ACCT---28-011. | | | | | | | |
| 1741 -1 | CITICAPITAL COMMERCIAL LEASING CORP. | Unsecured | 37,311.90 | 37,311.90 | 1,083.73 | 36,228.17 | 358.65 | 449,459.50 |
| | **Claim Memo:**  MONEY LOANED 3/9/01. ACCT---88-010. | | | | | | | |
| 1742 -1 | MCARDLE, WALTER F. | Unsecured | 350.00 | 350.00 | 10.17 | 339.83 | 3.36 | 449,456.14 |
| | **Claim Memo:**  ALLOWED PER STIP 07/20/10. MIL-COR OPERATIONS DIVISION. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1743 -1 | CITICAPITAL COMMERCIAL LEASING CORP. | Unsecured | 26,942.99 | 26,942.99 | 782.56 | 26,160.43 | 258.98 | 449,197.16 |
| | **Claim Memo:**  MONEY LOANED 7/6/00. ACCT---28-008. -2406/-2407/-2408/-2409/-2410. | | | | | | | |
| 1744 -1 | MCARDLE, WALTER F. | Unsecured | 2,050.61 | 2,050.61 | 59.56 | 1,991.05 | 19.71 | 449,177.45 |
| | **Claim Memo:**  ALLOWED PER STIP 07/20/10. FLOW SOLUTIONS DIVISION. | | | | | | | |
| 1745 -1 | CITICAPITAL COMMERCIAL LEASING CORP. | Unsecured | 37,494.69 | 37,494.69 | 1,089.04 | 36,405.65 | 360.40 | 448,817.05 |
| | **Claim Memo:**  MONEY LOANED 2/21/01. ACCT---88-014. -6655. | | | | | | | |
| 1746 -1 | MCARDLE, WALTER F. | Unsecured | 3,402.91 | 3,402.91 | 98.84 | 3,304.07 | 32.71 | 448,784.34 |
| | **Claim Memo:**  ALLOWED PER STIP 07/20/10. MEASUREMENT & METERS DIVISION. | | | | | | | |
| 1747 -1 | CITICAPITAL COMMERCIAL LEASING CORP. | Unsecured | 33,195.49 | 33,195.49 | 964.17 | 32,231.32 | 319.08 | 448,465.26 |
| | **Claim Memo:**  MONEY LOANED 12/31/99. ACCT---28-001. -4674. | | | | | | | |
| 1748 -1 | CITICAPITAL COMMERCIAL LEASING CORP. | Unsecured | 173,402.35 | 173,402.35 | 5,036.50 | 168,365.85 | 1,666.76 | 446,798.50 |
| | **Claim Memo:**  MONEY LOANED 12/31/99. ACCT---28-002. -6648/-6649/-6650/-66651. | | | | | | | |
| 1749 -1 | CITICAPITAL COMMERCIAL LEASING CORP. | Unsecured | 95,363.77 | 95,363.77 | 2,769.86 | 92,593.91 | 916.64 | 445,881.86 |
| | **Claim Memo:**  MONEY LOANED 12/31/99. ACCT---28-003. -6565. | | | | | | | |
| 1750 -1 | CITICAPITAL COMMERCIAL LEASING CORP. | Unsecured | 133,174.57 | 133,174.57 | 3,868.08 | 129,306.49 | 1,280.09 | 444,601.77 |
| | **Claim Memo:**  MONEY LOANED 2/21/00. ACCT---28-004. -6021/-6022/-6653/-6654. | | | | | | | |
| 1751 -1 | CITICAPITAL COMMERCIAL LEASING CORP. | Unsecured | 11,141.24 | 11,141.24 | 323.60 | 10,817.64 | 107.09 | 444,494.68 |
| | **Claim Memo:**  MONEY LOANED 2/21/00. ACCT---28-005. -6646/-6647/-6652. | | | | | | | |
| 1752 -1 | CITICAPITAL COMMERCIAL LEASING CORP. | Unsecured | 17,341.85 | 17,341.85 | 503.70 | 16,838.15 | 166.69 | 444,327.99 |
| | **Claim Memo:**  MONEY LOANED 6/16/00. ACCT---28-007. -1737/-1787. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06          **Total Proposed Payment:**  $650,000.00          **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1753 -1 | CITICAPITAL COMMERCIAL LEASING CORP. | Unsecured | 37,312.71 | 37,312.71 | 1,083.75 | 36,228.96 | 358.66 | 443,969.33 |
| | **Claim Memo:**  MONEY LOANED 3/9/01. ACCT---28-009. -6020/-4205. | | | | | | | |
| 1754 -1 | BRASS CRAFT | Unsecured | 17,805.30 | 17,805.30 | 517.16 | 17,288.14 | 171.14 | 443,798.19 |
| | **Claim Memo:**  GOODS SOLD - 4/24/03-7/30/03. ACCT-11121, -14549. | | | | | | | |
| 1755 -2 | JAMESBURY INC. | Unsecured | 2,451,334.38 | 2,451,334.38 | 71,199.43 | 2,380,134.95 | 23,562.48 | 420,235.71 |
| | **Claim Memo:**  GOODS SOLD - 2003. ACCT-004700X. AS AMENDED. ADJUSTMENTS FOR ADDITIONAL INVOICES, PREF RECOVERY (PREVIOUSLY ADJUSTED FOR ADMIN CLAIM CREDIT) | | | | | | | |
| 1756 -1 | O'DONNELL, DANIEL W. | Unsecured | 0.00 | 8,088.39 | 234.93 | 7,853.46 | 77.75 | 420,157.96 |
| | **Claim Memo:**  SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED. | | | | | | | |
| 1760 -1 | TOP LINE | Unsecured | 22,009.30 | 22,009.30 | 639.26 | 21,370.04 | 211.56 | 419,946.40 |
| | **Claim Memo:**  GOODS SOLD - 5/03-8/03. ACCT-30700, -36837. | | | | | | | |
| 1762 -1 | INTERNATIONAL TANK SERVICE | Unsecured | 1,877.60 | 1,877.60 | 54.54 | 1,823.06 | 18.04 | 419,928.36 |
| | **Claim Memo:**  GOODS SOLD - 4/11/03, 6/23/03. | | | | | | | |
| 1763 -1 | ELECTRO-SENSORS INC. | Unsecured | 3,198.90 | 3,198.90 | 92.91 | 3,105.99 | 30.75 | 419,897.61 |
| | **Claim Memo:**  GOODS SOLD - 4/12/03-9/4/03. | | | | | | | |
| 1764 -1 | AON RISK SERVICES | Unsecured | 261,529.25 | 261,529.25 | 7,596.16 | 253,933.09 | 2,513.85 | 417,383.76 |
| | **Claim Memo:**  GOODS SOLD - 6/03-8/03, 1/5/04. ACCT---8549. | | | | | | | |
| 1765 -1 | STUART STEEL PROTECTION CORP. | Unsecured | 24,370.99 | 24,370.99 | 707.86 | 23,663.13 | 234.26 | 417,149.50 |
| | **Claim Memo:**  GOODS SOLD - 4/03-5/03. ACCT-831, -3164. | | | | | | | |
| 1766 -1 | VIATEC INC | Unsecured | 2,848.00 | 2,848.00 | 82.72 | 2,765.28 | 27.38 | 417,122.12 |
| | **Claim Memo:**  GOODS SOLD. | | | | | | | |
| 1767 -1 | MCARDLE, WALTER F. | Unsecured | 48,778.79 | 48,778.79 | 1,416.79 | 47,362.00 | 468.87 | 416,653.25 |
| | **Claim Memo:**  ALLOWED PER STIP 07/20/10. INSTRUMENTS DIVISION. | | | | | | | |
| 1768 -1 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | Unsecured | 22,641,728.82 | 22,641,728.82 | 657,632.89 | 21,984,095.93 | 217,634.72 | 199,018.53 |
| | **Claim Memo:**  MONEY LOANED. 12/14/99 & 11/30/01. | | | | | | | |
| 1769 -1 | MASSMUTUAL PARTICIPATION INVESTORS | Unsecured | 2,285,537.31 | 2,285,537.31 | 66,383.82 | 2,219,153.49 | 21,968.83 | 177,049.70 |
| | **Claim Memo:**  MONEY LOANED 12/14/99. | | | | | | | |
| 1770 -1 | NAPAC INCORPORATED | Unsecured | 13,295.21 | 13,295.21 | 386.16 | 12,909.05 | 127.80 | 176,921.90 |
| | **Claim Memo:**  GOODS SOLD - 2/7/03-7/30/03. | | | | | | | |
| 1771 -1 | MASSACHUSETTS MUTUAL CORPORATE INVESTORS | Unsecured | 4,281,331.60 | 4,281,331.60 | 124,352.01 | 4,156,979.59 | 41,152.62 | 135,769.28 |
| | **Claim Memo:**  MONEY LOANED. 12/14/99. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**  $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**  $199,230.06

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1774 -1 | OPW FUELING COMPONENTS | Unsecured | 261.17 | 261.17 | 7.59 | 253.58 | 2.51 | 135,766.77 |
| | **Claim Memo:** GOODS SOLD - 8/12/03. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1775 -1 | KRAVITCH MACHINE | Unsecured | 11,052.50 | 11,052.50 | 321.02 | 10,731.48 | 106.24 | 135,660.53 |
| | **Claim Memo:** GOODS SOLD - 3/03-6/03. | | | | | | | |
| 1791 -1 | JOGLER INC | Unsecured | 5,674.14 | 5,674.14 | 164.81 | 5,509.33 | 54.54 | 135,605.99 |
| | **Claim Memo:** GOODS SOLD - 4/03-5/03. | | | | | | | |
| 1792 -1 | ERNST & WHITNEY PRESSURE PROD | Unsecured | 12,150.00 | 12,150.00 | 352.90 | 11,797.10 | 116.79 | 135,489.20 |
| | **Claim Memo:** SERVICES. | | | | | | | |
| 1793 -1 | NORTON MCMURRAY MANUFACTURING | Unsecured | 64,908.20 | 64,908.20 | 1,885.27 | 63,022.93 | 623.90 | 134,865.30 |
| | **Claim Memo:** GOODS SOLD - 6/13/03-8/28/03. | | | | | | | |
| 1794 -1 | CURTIS MARKETING CORP. | Unsecured | 1,826.30 | 1,826.30 | 53.05 | 1,773.25 | 17.55 | 134,847.75 |
| | **Claim Memo:** GOODS SOLD - 5/5/03. ACCT-9MIBER502. | | | | | | | |
| 1795 -1 | THERMO ELECTRON | Unsecured | 38,153.25 | 38,153.25 | 1,108.17 | 37,045.08 | 366.73 | 134,481.02 |
| | **Claim Memo:** GOODS SOLD - 3/03-8/03. ACCT-1004091. | | | | | | | |
| 1797 -1 | USF HOLLAND INC. | Unsecured | 2,672.04 | 2,672.04 | 77.61 | 2,594.43 | 25.68 | 134,455.34 |
| | **Claim Memo:** SERVICES. | | | | | | | |
| 1798 -1 | CONNECTORS & CONTROLS, INC | Unsecured | 6,588.70 | 6,588.70 | 191.37 | 6,397.33 | 63.33 | 134,392.01 |
| | **Claim Memo:** GOODS SOLD - 4/18/03-7/31/03. | | | | | | | |
| 1800 -1 | STELPIPE LTD. | Unsecured | 177,006.88 | 177,006.88 | 5,141.20 | 171,865.68 | 1,701.40 | 132,690.61 |
| | **Claim Memo:** GOODS SOLD - 6/3/03-7/24/03. CUST#92745. | | | | | | | |
| 1801 -1 | TULSA TUBE BENDING COMPANY INC | Unsecured | 88,854.00 | 88,854.00 | 2,580.78 | 86,273.22 | 854.07 | 131,836.54 |
| | **Claim Memo:** GOODS SOLD - 6/18/03-8/12/03. | | | | | | | |
| 1802 -1 | TURNBULL, DAVID C | Unsecured | 0.00 | 2,095.13 | 60.85 | 2,034.28 | 20.14 | 131,816.40 |
| | **Claim Memo:** SPLIT CLAIM. UNSECURED CLAIM BALANCE ALLOWED. PRE-PETITION AMOUNTS OUTSIDE PRIORITY. | | | | | | | |
| 1806 -1 | UNISOURCE | Unsecured | 4,226.84 | 4,226.84 | 122.77 | 4,104.07 | 40.63 | 131,775.77 |
| | **Claim Memo:** GOODS SOLD - 5/03-7/03. ACCT---2731. | | | | | | | |
| 1807 -1 | MAASS FLANGE INTERNATIONAL | Unsecured | 38,641.85 | 38,641.85 | 1,122.36 | 37,519.49 | 371.43 | 131,404.34 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 1808 -1 | US FLANGE & FITTING CORP | Unsecured | 50,703.44 | 50,703.44 | 1,472.69 | 49,230.75 | 487.37 | 130,916.97 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |

Printed:  05/11/16 03:35 PM                                                                                      Page:  78

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**    $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**    $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1810 -1 | COOPER B-LINE INC | Unsecured | 58,450.12 | 58,450.12 | 1,697.69 | 56,752.43 | 561.83 | 130,355.14 |
| | Claim Memo:   GOODS SOLD - 4/10/03-9/8/03. | | | | | | | |
| 1813 -1 | DAYTON POWER AND LIGHT | Unsecured | 412.41 | 412.41 | 11.98 | 400.43 | 3.96 | 130,351.18 |
| | Claim Memo:   SERVICES - 9/03. ACCT---2375. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1816 -1 | SCHMITT, ROBERT F. | Unsecured | 0.00 | 1,565.99 | 45.48 | 1,520.51 | 15.06 | 130,336.12 |
| | Claim Memo:   EMPLOYEE - SPLIT CLAIM. UNSECURED PORTION ALLOWED HERE. AMOUNTS OUTSIDE ALLOWABLE PRIORITY. | | | | | | | |
| 1817 -1 | LOIS M. CROUSE, TRUSTEE | Unsecured | 0.00 | 19,372.14 | 562.67 | 18,809.47 | 186.20 | 130,149.92 |
| | Claim Memo:   SPLIT CLAIM. ALLOWED UNSECURED AMOUNT HERE. STIP 9/26/12. | | | | | | | |
| 1818 -1 | ROTO HAMMER INDUSTRIES INC. | Unsecured | 12,292.66 | 12,292.66 | 357.04 | 11,935.62 | 118.16 | 130,031.76 |
| | Claim Memo:   GOODS SOLD - 4/3/03. | | | | | | | |
| 1819 -1 | LAKESHORE AUTOMATIC PRODUCTS | Unsecured | 0.00 | 4,032.01 | 117.11 | 3,914.90 | 38.76 | 129,993.00 |
| | Claim Memo:   SPLIT CLAIM. ALLOWED UNSECURED PORTION. | | | | | | | |
| 1820 -1 | US CUSTOMS AND BORDER PROTECTION | Unsecured | 18,520.50 | 18,520.50 | 537.93 | 17,982.57 | 178.02 | 129,814.98 |
| | Claim Memo:   FINES & PENALTIES. ACCT---9378. | | | | | | | |
| 1821 -1 | STAINLESS MANUFACTURING INC. | Unsecured | 9,914.97 | 6,196.86 | 179.99 | 6,016.87 | 59.56 | 129,755.42 |
| | Claim Memo:   GOODS SOLD 3/12/03-8/1/03. SECURED TO RIGHT OF SET OFF $3,718.11. ALLOWED UNSECURED AMOUNT ADJUSTED IN ACCORD WITH STIP 5/6/10 [DN 1828]. | | | | | | | |
| 1824 -1 | RED MAN PIPE & SUPPLY COMPANY | Unsecured | 6,786.92 | 6,786.92 | 197.13 | 6,589.79 | 65.23 | 129,690.19 |
| | Claim Memo:   GOODS SOLD - 8/5/02. ACCT---9462, ---0693, ---0855. | | | | | | | |
| 1826 -1 | CFC INVESTMENT COMPANY | Unsecured | 18,717.97 * | 18,717.97 | 543.67 | 18,174.30 | 179.92 | 129,510.27 |
| | Claim Memo:   MONEY LOANED 2/11/00. OBJECTION TO SECURED STATUS - ORDER 7/11/12. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 1827 -1 | KUNDINGER CONTROLS | Unsecured | 2,818.54 | 2,818.54 | 81.86 | 2,736.68 | 27.10 | 129,483.17 |
| | Claim Memo:   GOODS SOLD. | | | | | | | |
| 1828 -1 | OASIS CORPORATION | Unsecured | 165,841.66 | 165,841.66 | 4,816.90 | 161,024.76 | 1,594.09 | 127,889.08 |
| | Claim Memo:   GOODS SOLD - 12/12/02-7/23/03. ACCT-1318141. | | | | | | | |
| 1833 -1 | GREATER BAY CAPITAL | Unsecured | 13,818.62 | 13,818.62 | 401.36 | 13,417.26 | 132.83 | 127,756.25 |
| | Claim Memo:   EQUIPMENT LEASE 1/23/03. ACCT---4647. | | | | | | | |
| 1834 -1 | KOFCO U.S.A. INC. | Unsecured | 8,359.53 | 8,359.53 | 242.80 | 8,116.73 | 80.36 | 127,675.89 |
| | Claim Memo:   GOODS SOLD - 8/22/03. | | | | | | | |
| 1835 -1 | PLASTI-FAB INC | Unsecured | 1,076.32 | 1,076.32 | 31.26 | 1,045.06 | 10.35 | 127,665.54 |
| | Claim Memo:   GOODS SOLD - 5/29/03, 7/14/03. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1836 -1 | XOMOX CORP | Unsecured | 97,870.93 | 97,870.93 | 2,842.68 | 95,028.25 | 940.74 | 126,724.80 |
| | Claim Memo:   AMENDMENT OF #1783 & 1787. ORDER OF 9/14/10. ALLOW HERE. GOODS SOLD 5/5/03-7/22/03. | | | | | | | |
| 1837 -1 | MARK CONTROLS CORP. | Unsecured | 22,170.50 | 21,850.82 | 634.66 | 21,216.16 | 210.03 | 126,514.77 |
| | Claim Memo:   AMENDMENT OF #1777 & 1786. PAY/ALLOW ONLY HERE. STIP - ORDER OF 09/14/10. ALLOWED AMOUNT ADJUSTED FOR SECURITY HELD BY CLAIMANT. | | | | | | | |
| 1838 -1 | CRANE ENERGY FLOW SOLUTIONS | Unsecured | 116,896.45 | 84,391.58 | 2,451.17 | 81,940.41 | 811.18 | 125,703.59 |
| | Claim Memo:   CONSOLIDATION OF CLAIMS FILED FOR INDIVIDUAL ESTATES 1776 PIPING & EQUIPMENT, 1780 MUTUAL MANUFACTURING, 1789 US FLOW. ALLOWED UNS BALANCE ADJUSTED FOR SECURITY HELD BY CREDITOR. | | | | | | | |
| 1839 -1 | CRANE ENERGY FLOW SOLUTIONS | Unsecured | 106,967.96 | 70,111.94 | 2,036.41 | 68,075.53 | 673.93 | 125,029.66 |
| | Claim Memo:   CONSOLIDATION OF CLAIMS FILED FOR INDIVIDUAL ESTATES 1779 PIPING, 1781 MUTUAL MANUFACTURING, 1789 BERTSCH, 1790 PIPING & EQUIPMENT. UNS BALANCE ADJUSTED FOR SECURITY HELD BY CREDITOR. | | | | | | | |
| 1840 -1 | CORVA CORP. | Unsecured | 17,821.56 | 14,007.30 | 406.84 | 13,600.46 | 134.64 | 124,895.02 |
| | Claim Memo:   CONSOLIDATION OF CLAIMS FILED FOR INDIVIDUAL ESTATES 1778 PLOTKIN, 1782 MUTUAL MANUFACTURING, 1784 BERTSCH, 1785 US FLOW. ALLOWED BALANCE IS ADJUSTED FOR SECURITY HELD BY CREDITOR. | | | | | | | |
| 1841 -1 | NIBCO INC | Unsecured | 720,358.11 | 720,358.11 | 20,922.92 | 699,435.19 | 6,924.16 | 117,970.86 |
| | Claim Memo:   GOODS SOLD - 1/13/03-8/12/03. ACCT-12426, -12822, -12237, -12883, -22286. | | | | | | | |
| 1843 -1 | MILLER, JOHNSON, SNELL & CUMMISKEY, PLC | Unsecured | 14,380.42 | 14,380.42 | 417.68 | 13,962.74 | 138.23 | 117,832.63 |
| | Claim Memo:   SERVICES - 3/20/03-10/28/03. ACCT-1299-1, 5680-1 &13. | | | | | | | |
| 1844 -1 | WEST PENN SUPPLY CO INC | Unsecured | 524.02 | 524.02 | 15.22 | 508.80 | 5.04 | 117,827.59 |
| | Claim Memo:   GOODS SOLD - 6/03, 9/03. | | | | | | | |
| 1847 -1 | FLUID POWER PRODUCTS, INC. | Unsecured | 207.78 | 207.78 | 6.04 | 201.74 | 1.99 | 117,825.60 |
| | Claim Memo:   GOODS SOLD - 5/16/03-7/18/03. ACCT-M6705. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1848 -1 | BARNES, JAMES E. | Unsecured | 0.00 | 1,540.39 | 44.74 | 1,495.65 | 14.81 | 117,810.79 |
| | Claim Memo:   SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. | | | | | | | |
| 1849 -1 | TIGER TECHNOLOGIES | Unsecured | 82,148.86 | 82,148.86 | 2,386.03 | 79,762.83 | 789.62 | 117,021.17 |
| | Claim Memo:   DUPLICATE OF #1845 WHICH WAS NOT PAID. PAY/ALLOW HERE. GOODS/SERVICES - 6/30/03-7/31/03. | | | | | | | |
| 1850 -1 | ALASKAN COPPER | Unsecured | 67,723.73 | 67,723.73 | 1,967.05 | 65,756.68 | 650.97 | 116,370.20 |
| | Claim Memo:   GOODS SOLD. ACCT-47884, -30.035600. | | | | | | | |
| 1851U-1 | GENERAL AIR PRODUCTS | Unsecured | 5,943.70 | 5,943.70 | 172.64 | 5,771.06 | 57.13 | 116,313.07 |
| | Claim Memo:   UNSECURED BALANCE ALLOWED HERE. ORDER 5/21/10. | | | | | | | |
| 1852 -1 | LINSALATA CAPITAL PARTNERS FUND III, L.P. | Unsecured | 1,058,586.00 | 1,058,586.00 | 30,746.81 | 1,027,839.19 | 10,175.24 | 106,137.83 |
| | Claim Memo:   MONEY LOANED 1/14/03. | | | | | | | |
| 1853 -1 | MULTI FITTINGS CORP | Unsecured | 2,064.01 | 2,064.01 | 59.95 | 2,004.06 | 19.84 | 106,117.99 |
| | Claim Memo:   GOODS SOLD - 5/03-7/03. ACCT---0499, ---1823. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06       **Total Proposed Payment:** $650,000.00       **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1854 -1 | ANVIL INTERNATIONAL, LP | Unsecured | 1,208,406.11 * | 1,208,406.11 | 35,098.36 | 1,173,307.75 | 11,615.33 | 94,502.66 |
| | **Claim Memo:** AMENDMENT OF CLAIM #1385. GOODS SOLD - 5/1/99-8/11/03. OBJECTION ORDER 5/2/12. ALLOW HERE. | | | | | | | |
| 1855 -1 | PHS INDUSTRIES, INC. | Unsecured | 41,590.52 * | 41,590.52 | 1,208.00 | 40,382.52 | 399.78 | 94,102.88 |
| | **Claim Memo:** GOODS SOLD - 3/03-8/03. ALLOWED DUPLICATE/AMENDEMENT OF DISALLOWED CLAIM #535. OBJECTION ORDER 8/10/10. PAY/ALLOW ONLY HERE. | | | | | | | |
| 1857 -1 | M.E. BARBER CO., INC. | Unsecured | 10,866.11 * | 10,866.11 | 315.61 | 10,550.50 | 104.44 | 93,998.44 |
| | **Claim Memo:** ORDER 6/16/10 - FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | | |
| 1858 -1 | LOGIC PLUS | Unsecured | 20,706.00 | 20,706.00 | 601.41 | 20,104.59 | 199.03 | 93,799.41 |
| | **Claim Memo:** SERVICES - 5/5/03. | | | | | | | |
| 1859 -1 | ROBINSON, ROBBY S. | Unsecured | 0.00 | 710.89 | 20.65 | 690.24 | 6.83 | 93,792.58 |
| | **Claim Memo:** SPLIT CLAIM. UNSECURED CLAIM BALANCE. AMOUNTS OUTSIDE ALLOWABLE PRIORITY. | | | | | | | |
| 1860 -1 | WITTICHEN SUPPLY COMPANY | Unsecured | 76.10 | 76.10 | 2.21 | 73.89 | 0.73 | 93,791.85 |
| | **Claim Memo:** GOODS SOLD - 2/03. PREVIOUS DISTRIBUTION AMOUNT OF $2.21 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1867 -2 | NAVISTAR LEASING | Unsecured | 66,968.55 | 66,968.55 | 1,945.11 | 65,023.44 | 643.71 | 93,148.14 |
| | **Claim Memo:** LEASES - 11/28/97-4/9/01. ACCT-4320917. AMENDED 1/5/12. | | | | | | | |
| 1868 -1 | LABOR READY, INC | Unsecured | 7,620.02 | 7,620.02 | 221.32 | 7,398.70 | 73.25 | 93,074.89 |
| | **Claim Memo:** SERVICES - 6/27/03-8/15/03. | | | | | | | |
| 1869U-1 | THE WILLIAM POWELL COMPANY | Unsecured | 501,752.61 | 501,752.61 | 14,573.49 | 487,179.12 | 4,822.90 | 88,251.99 |
| | **Claim Memo:** UNSECURED BALANCE ALLOWED HERE. | | | | | | | |
| 1871 -1 | SAMSON CONTROLS, INC | Unsecured | 176,166.61 | 176,166.61 | 5,116.79 | 171,049.82 | 1,693.33 | 86,558.66 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 1872 -1 | NEWMANS, INC | Unsecured | 203,388.02 | 203,388.02 | 5,907.44 | 197,480.58 | 1,954.99 | 84,603.67 |
| | **Claim Memo:** GOODS/SERVICES - 1/6/03. ACCT-207018. | | | | | | | |
| 1874 -1 | INTERNATIONAL BROTHERHOOD OF TEAMSTERS | Unsecured | 7,793.75 | 7,793.75 | 226.37 | 7,567.38 | 74.92 | 84,528.75 |
| | **Claim Memo:** UNION DUES 8/1/03. DUPLICATE OF #20 MUTUAL MANUFACTURING. ALLOW HERE. | | | | | | | |
| 1877 -1 | MOTION INDUSTRIES | Unsecured | 9,672.20 | 9,672.20 | 280.93 | 9,391.27 | 92.97 | 84,435.78 |
| | **Claim Memo:** GOODS SOLD - 3/03-8/03. | | | | | | | |
| 1878 -1 | R C PACKAGING SYSTEMS | Unsecured | 714.42 | 714.42 | 20.75 | 693.67 | 6.87 | 84,428.91 |
| | **Claim Memo:** GOODS SOLD - 7/15/03. | | | | | | | |
| 1879 -1 | DEPATIE FLUID POWER | Unsecured | 8,061.04 * | 8,061.04 | 234.13 | 7,826.91 | 77.49 | 84,351.42 |
| | **Claim Memo:** GOODS SOLD - 3/15/03-8/1/03. ACCT-B3100. AMENDMENTS CLAIM #1814 - ORDER 8/10/10. ALLOW ONLY HERE. | | | | | | | |
| 1880 -1 | POTTER ELECTRIC SIGNAL COMPANY | Unsecured | 13,808.07 | 13,808.07 | 401.06 | 13,407.01 | 132.72 | 84,218.70 |
| | **Claim Memo:** GOODS SOLD - 5/15/03-7/30/03. ACCT-34619. (MUTUAL MANUFACTURING). | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case: 03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:** $849,230.06       **Total Proposed Payment:** $650,000.00       **Remaining Balance:** $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1882 -1 | SALEM SALES ASSOCIATES | Unsecured | 570.01 | 570.01 | 16.56 | 553.45 | 5.48 | 84,213.22 |
| | **Claim Memo:** GOODS SOLD - 5/03-9/03. | | | | | | | |
| 1883 -1 | PIPEGUARD CORPORATION | Unsecured | 11,999.99 | 11,999.99 | 348.54 | 11,651.45 | 115.35 | 84,097.87 |
| | **Claim Memo:** GOODS SOLD - 5/03, 7/03, 8/03. | | | | | | | |
| 1884 -1 | POTTER ELECTRIC SIGNAL COMPANY | Unsecured | 11,962.99 | 11,962.99 | 347.47 | 11,615.52 | 114.99 | 83,982.88 |
| | **Claim Memo:** GOODS SOLD - 5/7/03-7/3/03. ACCT-34619. (BERTSCH COMPANY). | | | | | | | |
| 1886 -1 | FOX THERMAL INSTRUMENTS | Unsecured | 0.00 | 7,086.18 | 205.82 | 6,880.36 | 68.11 | 83,914.77 |
| | **Claim Memo:** SPLIT CLAIM. ALLOWED UNSECURED PORTION. | | | | | | | |
| 1887 -1 | KME AMERICA INC | Unsecured | 104,931.77 | 104,931.77 | 3,047.76 | 101,884.01 | 1,008.62 | 82,906.15 |
| | **Claim Memo:** GOODS SOLD - 5/9/03. | | | | | | | |
| 1888 -1 | LESLIE CONTROLS | Unsecured | 12,054.64 | 12,054.64 | 350.13 | 11,704.51 | 115.87 | 82,790.28 |
| | **Claim Memo:** GOODS SOLD - 5/14/03-6/27/03. | | | | | | | |
| 1889 -1 | PENNSYLVANIA MACHINE WORKS | Unsecured | 5,723.04 | 5,723.04 | 166.23 | 5,556.81 | 55.01 | 82,735.27 |
| | **Claim Memo:** GOODS SOLD - 5/8/03, 7/2/03. | | | | | | | |
| 1891 -1 | LEE VALVE COMPANY | Unsecured | 31,338.25 | 31,338.25 | 910.22 | 30,428.03 | 301.23 | 82,434.04 |
| | **Claim Memo:** GOODS/SERVICES - 3/03-9/03. | | | | | | | |
| 1892 -1 | ALLIED FITTING, L.P | Unsecured | 581,510.63 | 581,510.63 | 16,890.08 | 564,620.55 | 5,589.54 | 76,844.50 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 1893 -1 | CARPENTER & PATERSON, INC | Unsecured | 186,416.55 | 186,416.55 | 5,414.50 | 181,002.05 | 1,791.86 | 75,052.64 |
| | **Claim Memo:** AMENDMENT OF CLAIM #1692. ALLOW HERE. | | | | | | | |
| 1894 -1 | CENTRAL SPINKLER CO | Unsecured | 531,799.78 | 531,799.78 | 15,446.22 | 516,353.56 | 5,111.71 | 69,940.93 |
| | **Claim Memo:** GOODS SOLD - 7/5/01. ACCT-27496. | | | | | | | |
| 1895 -1 | SIGMA CORPORATION | Unsecured | 58.82 | 58.82 | 1.71 | 57.11 | 0.56 | 69,940.37 |
| | **Claim Memo:** GOODS SOLD - 5/21/03. ACCT-32BERTC00. PREVIOUS DISTRIBUTION AMOUNT OF $1.71 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1896 -1 | VIRGINIA STAINLESS STEEL | Unsecured | 9,649.60 | 9,649.60 | 280.27 | 9,369.33 | 92.76 | 69,847.61 |
| | **Claim Memo:** GOODS SOLD - 4/03-8/03. | | | | | | | |
| 1899 -1 | DENNEY, ROBERT B | Unsecured | 0.00 | 1,519.73 | 44.14 | 1,475.59 | 14.61 | 69,833.00 |
| | **Claim Memo:** SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. | | | | | | | |
| 1900U-1 | CHICAGO FAUCET CO. | Unsecured | 60,594.90 | 60,594.90 | 1,759.99 | 58,834.91 | 582.44 | 69,250.56 |
| | **Claim Memo:** ALLOWED UNSECURED PORTION HERE. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1901 -1 | UNIFLEX INC | Unsecured | 884.11 | 884.11 | 25.68 | 858.43 | 8.50 | 69,242.06 |
| | Claim Memo: GOODS SOLD - 4/24/03. ACCT-820 BERTSCH CO. | | | | | | | |
| 1903 -1 | LESMAN INSTRUMENT CO | Unsecured | 223.09 | 223.09 | 6.48 | 216.61 | 2.14 | 69,239.92 |
| | Claim Memo: GOODS SOLD - 7/3/03. ACCT-BERTGR. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1906 -1 | BOB GREEN | Unsecured | 3,616.73 | 3,616.73 | 105.05 | 3,511.68 | 34.76 | 69,205.16 |
| | Claim Memo: GOODS SOLD 8/03. | | | | | | | |
| 1907 -1 | MIDWEST CONTAINER CORP. | Unsecured | 13,989.00 | 13,989.00 | 406.31 | 13,582.69 | 134.47 | 69,070.69 |
| | Claim Memo: GOODS SOLD - 6/03-8/03. | | | | | | | |
| 1908 -1 | HOLLOWAY TRANSPORTATION INC | Unsecured | 3,301.70 | 3,301.70 | 95.90 | 3,205.80 | 31.73 | 69,038.96 |
| | Claim Memo: SERVICES - 11/14/02-8/8/03. | | | | | | | |
| 1909 -1 | WIKA INSTRUMENT CORPORATION | Unsecured | 7,258.72 | 7,258.72 | 210.83 | 7,047.89 | 69.77 | 68,969.19 |
| | Claim Memo: GOODS SOLD - 3/03-7/03. | | | | | | | |
| 1911 -1 | BULL MOOSE TUBE COMPANY | Unsecured | 40,126.20 | 40,126.20 | 1,165.47 | 38,960.73 | 385.70 | 68,583.49 |
| | Claim Memo: GOODS SOLD - 6/25/03-8/7/03. | | | | | | | |
| 1912 -1 | ATTORNEY JAMES HESSION | Unsecured | 25,000.00 | 2,500.00 | 72.61 | 2,427.39 | 24.03 | 68,559.46 |
| | Claim Memo: PERSONAL INJURY/WRONGFUL DEATH. 1999-2002. STIPULATION 8/27/12 - ORDER 8/29/12. | | | | | | | |
| 1913 -1 | ERDMANN CORPORATION | Unsecured | 1,734.90 | 144.90 | 4.21 | 140.69 | 1.39 | 68,558.07 |
| | Claim Memo: GOODS SOLD 2/13/03-7/1/03. ACCT-US FLOW. AFTER CLAIMANT SET OFF - CLAIM UNSECURED ONLY. AS ADJUSTED. PREVIOUS DISTRIBUTION AMOUNT OF $4.21 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1914 -1 | ERDMANN CORPORATION | Unsecured | 850.72 | 850.72 | 24.71 | 826.01 | 8.18 | 68,549.89 |
| | Claim Memo: GOODS SOLD 5/8/03-7/9/03. ACCT-MUTMAN. | | | | | | | |
| 1916 -1 | OHIO VALLEY INDUSTRIAL SERVICE | Unsecured | 84.20 | 84.20 | 2.45 | 81.75 | 0.80 | 68,549.09 |
| | Claim Memo: GOODS SOLD - 7/03. PREVIOUS DISTRIBUTION AMOUNT OF $2.45 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1917 -1 | FUJIKIN OF AMERICA, INC. | Unsecured | 7,564.63 | 7,564.63 | 219.72 | 7,344.91 | 72.71 | 68,476.38 |
| | Claim Memo: GOODS SOLD - 5/13/03. | | | | | | | |
| 1919 -1 | STERLING HANDLING EQUIP INC | Unsecured | 2,012.25 | 2,012.25 | 58.45 | 1,953.80 | 19.34 | 68,457.04 |
| | Claim Memo: GOODS SOLD - 6/19/03. ACCT-USFLPA. | | | | | | | |
| 1920 -1 | TWIN CITY HOSE INC | Unsecured | 20,048.77 | 20,048.77 | 582.32 | 19,466.45 | 192.71 | 68,264.33 |
| | Claim Memo: GOODS SOLD - 3/03-7/03. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06    **Total Proposed Payment:**  $650,000.00    **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1921 -1 | HYSON PRODUCTS | Unsecured | 1,353.16 | 1,353.16 | 39.30 | 1,313.86 | 13.01 | 68,251.32 |
| | Claim Memo:   GOODS SOLD - 5/14/03-6/17/03. ACCT-188110. | | | | | | | |
| 1924 -1 | FEDEX FREIGHT EAST | Unsecured | 49,156.60 | 49,156.60 | 1,427.76 | 47,728.84 | 472.50 | 67,778.82 |
| | Claim Memo:   SERVICES - 9/9/03. ACCT-86674761. | | | | | | | |
| 1925 -1 | JAMES RIVER INVESTMENT CORP. | Unsecured | 35,921.10 | 35,921.10 | 1,043.33 | 34,877.77 | 345.28 | 67,433.54 |
| | Claim Memo:   RELATED CLAIMS 1926, 1927, & 1946. UNSECURED. LEASE REJECTION - 3/1/97 - 2/28/06. | | | | | | | |
| 1930 -1 | JAECO-FLUID SYSTEMS | Unsecured | 1,253.70 | 1,253.70 | 36.41 | 1,217.29 | 12.05 | 67,421.49 |
| | Claim Memo:   GOODS SOLD 3/26/03. | | | | | | | |
| 1931 -1 | UMAC INCORPORATED | Unsecured | 66,007.00 | 66,007.00 | 1,917.18 | 64,089.82 | 634.47 | 66,787.02 |
| | Claim Memo:   GOODS SOLD 5/30/03. | | | | | | | |
| 1935 -1 | STAUFFER GLOVES AND SAFETY | Unsecured | 2,865.38 | 2,865.38 | 83.23 | 2,782.15 | 27.54 | 66,759.48 |
| | Claim Memo:   GOODS SOLD 4/17/03-6/25/03. | | | | | | | |
| 1938 -1 | SHAW ALLOY PIPING PRODUCTS | Unsecured | 292,837.00 | 292,837.00 | 8,505.50 | 284,331.50 | 2,814.78 | 63,944.70 |
| | Claim Memo:   GOODS SOLD 4/03 - 9/03. | | | | | | | |
| 1939 -1 | SHARPE MIXERS | Unsecured | 16,470.77 * | 16,470.77 | 478.40 | 15,992.37 | 158.32 | 63,786.38 |
| | Claim Memo:   GOODS SOLD 3/17/03. | | | | | | | |
| 1941 -1 | ELITE METAL FINISHING | Unsecured | 61,532.64 * | 61,532.64 | 1,787.23 | 59,745.41 | 591.45 | 63,194.93 |
| | Claim Memo:   DUPLICATE OF CLAIM #1937. GOODS SOLD. ACCT---5050. | | | | | | | |
| 1945 -1 | SHERMAN & SCHRODER EQUIPMENT CO. | Unsecured | 7,235.00 | 7,235.00 | 210.14 | 7,024.86 | 69.55 | 63,125.38 |
| | Claim Memo:   GOODS/SERVICES. | | | | | | | |
| 1948 -1 | KING, RONALD M. | Unsecured | 0.00 | 225.00 | 6.54 | 218.46 | 2.16 | 63,123.22 |
| | Claim Memo:   SPLIT CLAIM. UNSECURED CLAIM BALANCE ALLOWED. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1950 -1 | FCX PERFORMANCE, INC. | Unsecured | 69,098.92 | 69,098.92 | 2,006.99 | 67,091.93 | 664.19 | 62,459.03 |
| | Claim Memo:   GOODS SOLD 3/03 - 8/03. | | | | | | | |
| 1951 -1 | INDUSTRIAL CONTROLS DISTRIBUTORS, LLC | Unsecured | 30,021.12 | 30,021.12 | 871.97 | 29,149.15 | 288.56 | 62,170.47 |
| | Claim Memo:   GOODS SOLD 2/26/03 - 8/2/03. | | | | | | | |
| 1953 -1 | ATTORNEY JAMES HESSION | Unsecured | 25,000.00 | 2,500.00 | 72.61 | 2,427.39 | 24.03 | 62,146.44 |
| | Claim Memo:   PERSONAL INJURY/WRONGFUL DEATH 1999-2002. STIPULATION 8/27/12 - ORDER 8/29/12. | | | | | | | |
| 1956 -1 | E.L. MUSTEE & SONS INC. | Unsecured | 26,627.40 | 26,627.40 | 773.40 | 25,854.00 | 255.94 | 61,890.50 |
| | Claim Memo:   GOODS SOLD 4/8/04. ACCT---25405. | | | | | | | |
| 1957 -1 | ROADWAY EXPRESS INC | Unsecured | 13,599.91 | 13,599.91 | 395.01 | 13,204.90 | 130.73 | 61,759.77 |
| | Claim Memo:   SERVICES. | | | | | | | |

(*) Denotes objection to Amount Filed

Printed:  05/11/16 03:35 PM                                                                                                          Page:  84

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06          **Total Proposed Payment:** $650,000.00          **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| 1964 -1 | JAMES M. PLEASANTS CO | Unsecured | 3,226.78 | 3,226.78 | 93.72 | 3,133.06 | 31.02 | 61,728.75 |
| | **Claim Memo:**   GOODS SOLD. | | | | | | | |
| 1966 -1 | MDE CORPORATION | Unsecured | 105,555.08 | 105,555.08 | 3,065.87 | 102,489.21 | 1,014.60 | 60,714.15 |
| | **Claim Memo:**   GOODS SOLD - 2002-2003. AMENDEMENT OF 970. UNSECURED PORTION ONLY HERE. SEE ALSO 1965. | | | | | | | |
| 1970U-1 | PENNSYLVANIA DEPARTMENT OF REVENUE | Unsecured | 31.00 | 31.00 | 0.90 | 30.10 | 0.30 | 60,713.85 |
| | **Claim Memo:**   SPLIT CLAIM. PRIORITY & UNSECURED. ACCT---6800. UNSECURED HERE. PREVIOUS DISTRIBUTION AMOUNT OF $0.90 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1972 -1 | LEVY RESTAURANTS | Unsecured | 5,974.28 | 5,974.28 | 173.52 | 5,800.76 | 57.43 | 60,656.42 |
| | **Claim Memo:**   OBJECTION WITHDRAWN 12/10/09. GOODS/SERVICES 4/19/03 - 8/2/03. ACCT---25148. | | | | | | | |
| 1976 -1 | LINDE GAS LLC | Unsecured | 8,211.92 | 8,211.92 | 238.52 | 7,973.40 | 78.93 | 60,577.49 |
| | **Claim Memo:**   GOODS SOLD. ACCT-258001. AMENDMENT OF CLAIM 104. ALLOW HERE. | | | | | | | |
| 1977 -1 | NATIONAL FLANGE & FITTING CO | Unsecured | 683.24 | 683.24 | 19.84 | 663.40 | 6.57 | 60,570.92 |
| | **Claim Memo:**   GOODS SOLD 5/13/03 - 7/15/03. | | | | | | | |
| 1979 -1 | SFC CONTRACT SERVICES, INC | Unsecured | 1,947.83 * | 1,947.83 | 56.58 | 1,891.25 | 18.72 | 60,552.20 |
| | **Claim Memo:**   ORDER 6/16/10 - DISALLOWED PRIORITY CLAIM, ALLOWED UNSECURED. TAXES - 2002. ACCT---14087. | | | | | | | |
| 1981 -1 | ALLOY INDUSTRIAL CONTRACTORS, INC. | Unsecured | 4,001.23 | 4,001.23 | 116.22 | 3,885.01 | 38.46 | 60,513.74 |
| | **Claim Memo:**   REFUND FOR RETURNED GOODS. | | | | | | | |
| 1985 -1 | GUERNSEY, WILLIAM L | Unsecured | 0.00 | 1,287.65 | 37.40 | 1,250.25 | 12.38 | 60,501.36 |
| | **Claim Memo:**   SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED AS UNSECURED. | | | | | | | |
| 1987 -1 | OVERNITE TRANSPORTATION COMPANY | Unsecured | 846.88 | 846.88 | 24.60 | 822.28 | 8.14 | 60,493.22 |
| | **Claim Memo:**   SERVICES. ACCT---9085. | | | | | | | |
| 1994 -1 | INTERSTATE BRANDS COMPANIES | Unsecured | 169.08 | 169.08 | 4.91 | 164.17 | 1.63 | 60,491.59 |
| | **Claim Memo:**   OVERPAYMENT ON INVOICE. PREVIOUS DISTRIBUTION AMOUNT OF $4.91 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 1995 -1 | ESSEX FLUID CONTROLS | Unsecured | 0.00 | 2,458.19 | 71.40 | 2,386.79 | 23.63 | 60,467.96 |
| | **Claim Memo:**   GOODS SOLD 5/9/03-5/22/03. ALLOWED AMOUNT SET BY STIPULATION [DN 2247]. PAY/ALLOW HERE. | | | | | | | |
| 1996U-1 | BUSINESS INFORMATION SOLUTIONS, INC. | Unsecured | 1,652.14 | 1,652.14 | 47.99 | 1,604.15 | 15.88 | 60,452.08 |
| | **Claim Memo:**   SPLIT CLAIM. PRE PETITION STORAGE FEES. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**    $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**    $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1997 -1 | INTERNATIONAL TRUCK & TRAILER REPAIR | Unsecured | 7,445.11 | 7,445.11 | 216.24 | 7,228.87 | 71.57 | 60,380.51 |
| | **Claim Memo:** DUPLICATE OF #57, #136, #165. SERVICES 3/14/03-8/12/03. ALLOW HERE. | | | | | | | |
| 1999 -1 | ZY-TECH GLOBAL INDUSTRIES | Unsecured | 124,154.51 * | 124,154.51 | 3,606.09 | 120,548.42 | 1,193.39 | 59,187.12 |
| | **Claim Memo:** OBJECTION - ORDER 10/12/11 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. GOODS/SERVICES 3/24/03 - 7/15/03. | | | | | | | |
| 2000 -1 | BLUE WATER FUEL MANAGEMENT/FOSTER OIL CO. | Unsecured | 6,960.92 | 6,960.92 | 202.18 | 6,758.74 | 66.91 | 59,120.21 |
| | **Claim Memo:** GOODS SOLD THROUGH 8/11/03. ACCT---30156 PA. | | | | | | | |
| 2001 -1 | FULL CIRCLE IMAGE FRU | Unsecured | 393.75 | 393.75 | 11.44 | 382.31 | 3.78 | 59,116.43 |
| | **Claim Memo:** GOODS SOLD 7/7/03 - 7/8/03. ACCT---BRTCO. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 2002 -1 | POWELL FAB & MFG INC | Unsecured | 1,963.88 | 1,963.88 | 57.04 | 1,906.84 | 18.88 | 59,097.55 |
| | **Claim Memo:** AMENDMENT OF #1173. GOODS SOLD - 5/16/03. ALLOW HERE. | | | | | | | |
| 2003 -1 | THE EADS COMPANY | Unsecured | 3,657.16 | 3,657.16 | 106.22 | 3,550.94 | 35.16 | 59,062.39 |
| | **Claim Memo:** GOODS SOLD 8-9/03. | | | | | | | |
| 2004 -1 | THE RECTOR SEAL CORP. | Unsecured | 13,915.16 | 13,915.16 | 404.17 | 13,510.99 | 133.75 | 58,928.64 |
| | **Claim Memo:** CLAIM OBJECTION WITHDRAWN 3/11/10. GOODS PURCHASED 5/30/04 - 8/30/04. | | | | | | | |
| 2006 -1 | GREENVILLE RUBBER & GASKET | Unsecured | 751.34 | 751.34 | 21.82 | 729.52 | 7.22 | 58,921.42 |
| | **Claim Memo:** GOODS SOLD 7/9/03; 7/14/03; 7/15/03. ACCT---30200. | | | | | | | |
| 2010 -1 | CENTERPOINT ENERGY MINNEGASCO | Unsecured | 857.02 | 857.02 | 24.89 | 832.13 | 8.24 | 58,913.18 |
| | **Claim Memo:** CLAIM OBJECTION WITHDRAWN 3/11/10. | | | | | | | |
| 2011 -1 | NAFECO | Unsecured | 2,308.93 | 2,308.93 | 67.06 | 2,241.87 | 22.20 | 58,890.98 |
| | **Claim Memo:** GOODS SOLD 2002 & 2003. | | | | | | | |
| 2012 -1 | CROWN CREDIT COMPANY | Unsecured | 12,313.58 | 12,313.58 | 357.65 | 11,955.93 | 118.36 | 58,772.62 |
| | **Claim Memo:** REJECTION CLAIM FOR MISSING EQUIPMENT. ACCT-CC7081 - AGREEMENT #15759. 02/14/00. SPLIT CLAIM SEE ALSO CH-11 ADMIN. ALLOWED AS UNSECURED HERE - AMENDED IN ACORD WITH STIP 09/10/10 [DN 2173/2179]. SEE ALSO 1464 & 1653. | | | | | | | |
| 2013 -1 | OTR TIRE COMPANY | Unsecured | 467.00 | 467.00 | 13.56 | 453.44 | 4.49 | 58,768.13 |
| | **Claim Memo:** GOODS SOLD 5/28/03 - 8/29/03. ACCT---BERTSC. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 2014 -1 | FELKER BROTHERS CORPORATION | Unsecured | 439,342.64 | 439,342.64 | 12,760.78 | 426,581.86 | 4,223.01 | 54,545.12 |
| | **Claim Memo:** REPLACES #1677. GOODS SOLD - 6/4/01-8/11/03. | | | | | | | |
| 2015 -1 | BACKFLOW APPARATUS & VALVE COMPANY | Unsecured | 114.10 | 114.10 | 3.31 | 110.79 | 1.10 | 54,544.02 |
| | **Claim Memo:** GOODS SOLD 6/23/03. ACCT---1159. PREVIOUS DISTRIBUTION AMOUNT OF $3.31 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $849,230.06      **Total Proposed Payment:**  $650,000.00      **Remaining Balance:**  $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 2018 -1 | BARNES & JONES | Unsecured | 3,235.20 | 3,235.20 | 93.97 | 3,141.23 | 31.09 | 54,512.93 |
| | Claim Memo:  DUPLICATE OF CLAIM #921. GOODS SOLD - 6/3/03. ACCT-2180001. OBJECTION 5/24/10. ALLOW HERE. | | | | | | | |
| 2019 -1 | MILWAUKEE VALVE COMPANY | Unsecured | 90,289.79 | 90,289.79 | 2,622.48 | 87,667.31 | 867.88 | 53,645.05 |
| | Claim Memo:  GOODS SOLD 2/03. | | | | | | | |
| 2020 -1 | AQUA BATH, INC. | Unsecured | 5,573.71 | 5,573.71 | 161.89 | 5,411.82 | 53.57 | 53,591.48 |
| | Claim Memo:  GOODS SOLD 3/03 - 7/03. ACCT---726 (MUTUAL MFG & SUPPLY) & ---861 (US FLOW). | | | | | | | |
| 2023 -1 | ALLIED TUBE & CONDUIT | Unsecured | 257,172.20 * | 257,172.20 | 7,469.61 | 249,702.59 | 2,471.97 | 51,119.51 |
| | Claim Memo:  DUPLICATE OF CLAIM #1152. GOODS SOLD - 5/19/03-7/2/03. ACCT-F85916, -F80928, -F80931, -P92108. OBJECTION 5/24/10. ALLOW HERE. | | | | | | | |
| 2024 -1 | WILLIAM E. WILLIAMS VALVE CORP. | Unsecured | 59,519.98 * | 59,519.98 | 1,728.77 | 57,791.21 | 572.11 | 50,547.40 |
| | Claim Memo:  DUPLICATE/AMENDMENT OF #1291. GOODS SOLD - 6/14/03-8/23/03. OBJECTION ORDER 8/10/10. ALLOW HERE. | | | | | | | |
| 2025 -1 | HAMMOND VALVE | Unsecured | 136,976.49 | 136,976.49 | 3,978.51 | 132,997.98 | 1,316.63 | 49,230.77 |
| | Claim Memo:  GOODS SOLD 7/03. | | | | | | | |
| 2026 -1 | HULL LIFT TRUCK INC | Unsecured | 1,148.66 | 1,148.66 | 33.36 | 1,115.30 | 11.04 | 49,219.73 |
| | Claim Memo:  PREFERENCE CLAIM PAID TO TRUSTEE. ACCT-7226. | | | | | | | |
| 2027 -1 | SMOOTH-ON INC | Unsecured | 637.96 | 637.96 | 18.53 | 619.43 | 6.13 | 49,213.60 |
| | Claim Memo:  GOODS SOLD 4/2/03 & 6/11/03. | | | | | | | |
| 2028 -1 | H.E. LENNON, INC. | Unsecured | 109,562.69 * | 109,562.69 | 3,182.27 | 106,380.42 | 1,053.13 | 48,160.47 |
| | Claim Memo:  AMENDMENT OF #1709 WHICH DUPLICATES #402. GOODS SOLD - 1/6/03-8/22/03. OBJECTION - ORDER 12/22/12. ALLOW HERE. | | | | | | | |
| 2029 -1 | AMERICAN ELECTRIC POWER | Unsecured | 554.84 | 554.84 | 16.12 | 538.72 | 5.33 | 48,155.14 |
| | Claim Memo:  ELECTRIC UTILITY SERVICE. ACCT---4300. | | | | | | | |
| 2031 -1 | ASPEN DISPLAYS, INC. | Unsecured | 306.78 | 306.78 | 8.91 | 297.87 | 2.95 | 48,152.19 |
| | Claim Memo:  AMENDMENT OF CLAIM #2021. GOODS SOLD 4/21/03. ACCT---USF002. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 2032 -1 | A.O. SMITH WATER PRODUCTS CO. | Unsecured | 303,273.92 | 303,273.92 | 8,808.64 | 294,465.28 | 2,915.10 | 45,237.09 |
| | Claim Memo:  GOODS SOLD 4/4/03. | | | | | | | |
| 2036 -1 | HONEYWELL GCTS | Unsecured | 10,689.46 | 10,689.46 | 310.48 | 10,378.98 | 102.75 | 45,134.34 |
| | Claim Memo:  GOODS SOLD. JAN-JULY 2003. (BERTSCH COMPANY ACCT---4473). | | | | | | | |
| 2037 -1 | FLAGSHIP PRINTING | Unsecured | 371.00 * | 371.00 | 10.78 | 360.22 | 3.56 | 45,130.78 |
| | Claim Memo:  CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. OBJECTION [DN 1811/1981]. GOODS SOLD 5/31/04. ACCT---U2929. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 2038 -1 | ALTA LIFE TRUCK SERVICES, INC. | Unsecured | 4,306.72 | 4,306.72 | 125.09 | 4,181.63 | 41.40 | 45,089.38 |
| | Claim Memo:  AMENDMENT OF CLAIM #1978. SERVICES 3/03-7/03. ACCT---67110. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 2039 -1 | TRI-STATE TECHNICAL SALES CORP | Unsecured | 1,012.00 | 1,012.00 | 29.39 | 982.61 | 9.73 | 45,079.65 |
| | Claim Memo: | GOODS SOLD 5/30/03. ACCT---5750. | | | | | | |
| 2043 -1 | SCIENTIFIC PLASTICS, INC. | Unsecured | 559.28 | 559.28 | 16.24 | 543.04 | 5.38 | 45,074.27 |
| | Claim Memo: | GOODS SOLD 7/17/03 - 7/29/03. | | | | | | |
| 2045 -1 | DRYLINK INC. | Unsecured | 870.00 | 870.00 | 25.27 | 844.73 | 8.36 | 45,065.91 |
| | Claim Memo: | GOODS SOLD 7/17/03. | | | | | | |
| 2046 -1 | GREAT LAKES PUMP & SUPPLY | Unsecured | 789.00 | 789.00 | 22.92 | 766.08 | 7.58 | 45,058.33 |
| | Claim Memo: | GOODS SOLD 5/22/03. ACCT---BER004. | | | | | | |
| 2053 -1 | LANSING ICE & FUEL | Unsecured | 553.86 * | 553.86 | 16.09 | 537.77 | 5.32 | 45,053.01 |
| | Claim Memo: | DUPLICATE OF #2050. GOODS SOLD 7/1/03-8/11/03. (BERTSCH CO). OBJECTION 7/20/10. ALLOW HERE. | | | | | | |
| 2054U-1 | SPRING GROVE REALTY | Unsecured | 949,992.00 | 949,992.00 | 27,592.68 | 922,399.32 | 9,131.42 | 35,921.59 |
| | Claim Memo: | SPLIT CLAIM. ALLOWED UNSECURED PORTION OF CLAIM HERE. UNPAID RENT AND UNPAID REAL ESTATE TAXES. | | | | | | |
| 2056 -1 | ABBEY PRODUCTS | Unsecured | 23,916.01 | 23,916.01 | 694.64 | 23,221.37 | 229.89 | 35,691.70 |
| | Claim Memo: | GOODS SOLD 5/14/03-7/28/03. MUTUAL MANUFACTURING AND SUPPLY CO. INVOICES. | | | | | | |
| 2057 -1 | DIXON VALVE & COUPLING CO. | Unsecured | 92,092.10 | 92,092.10 | 2,674.83 | 89,417.27 | 885.20 | 34,806.50 |
| | Claim Memo: | GOODS SOLD 2002-2003. | | | | | | |
| 2058 -1 | CENTRAL TRANSPORT INT., INC | Unsecured | 1,668.82 * | 1,668.82 | 48.47 | 1,620.35 | 16.04 | 34,790.46 |
| | Claim Memo: | ORDER 6/16/10 - UNSPECIFIED OR UNWARRANTED STATUS. ALLOW UNSECURED. SERVICES 9/23/99 - 8/1/03. | | | | | | |
| 2059 -1 | RAWDON MYERS, INC. | Unsecured | 1,649.65 * | 1,649.65 | 47.91 | 1,601.74 | 15.86 | 34,774.60 |
| | Claim Memo: | GOODS SOLD. 5/7/03. ACCT---USF013. AMENDMENT/DUPLICATE OF 389. OBJECTION ORDER 4/6/12 - CLAIM FILED ASSERTING UNSPECIFIED OR UNWARRANTED STATUS. ALLOW ONLY AS UNSECURED. | | | | | | |
| 2060 -1 | DURANGO GEORGIA PAPER COMPANY | Unsecured | 66,122.01 | 66,122.01 | 1,920.53 | 64,201.48 | 635.57 | 34,139.03 |
| | Claim Memo: | PREFERENCE CLAIM AGAINST DEBTOR. | | | | | | |
| 2062 -1 | VICTORY TUBE COMPANY | Unsecured | 73.40 | 73.40 | 2.13 | 71.27 | 0.71 | 34,138.32 |
| | Claim Memo: | GOODS SOLD 8/7/03. ACCT---6891. PREVIOUS DISTRIBUTION AMOUNT OF $2.13 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 2065 -1 | INDUSTRIAL SALES & SUPPLY | Unsecured | 146.87 | 146.87 | 4.27 | 142.60 | 1.41 | 34,136.91 |
| | Claim Memo: | GOODS SOLD 3/26/03. ACCT---MUTUAL MANUFACTURING. PREVIOUS DISTRIBUTION AMOUNT OF $4.27 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | |
| 2066 -1 | A & M INDUSTRIAL SUPPLY | Unsecured | 647.50 | 647.50 | 18.81 | 628.69 | 6.22 | 34,130.69 |
| | Claim Memo: | GOODS SOLD 4/8/03. | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**  $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**  $199,230.06

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 2067 -1 | EXPORT DEVELOPMENT CANADA | Unsecured | 23,649.42 | 23,649.42 | 686.90 | 22,962.52 | 227.32 | 33,903.37 |
| | **Claim Memo:** DUPLICATE OF CLAIM #1993. CLAIM OBJECTION WITHDRAWN 3/11/10. OBJECTION ORDER 8/10/10 - ALLOW HERE. GOODS PURCHASED 5/14/03 - 5/26/03. ACCT--8904. | | | | | | | |
| 2068 -1 | EDMAC COMPRESSOR | Unsecured | 88.74 | 88.74 | 2.58 | 86.16 | 0.85 | 33,902.52 |
| | **Claim Memo:** GOODS SOLD 7/31/03 & 8/18/03. ACCT---0931. PREVIOUS DISTRIBUTION AMOUNT OF $2.58 WAS FORFEITED TO THE COURT - PAYMENTS LESS THAN $5.00 PER CLAIMANT. IN ACCORD WITH BANKRUPTCY RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 2070 -1 | MODEL COVERALL, INC. | Unsecured | 813.33 | 813.33 | 23.62 | 789.71 | 7.82 | 33,894.70 |
| | **Claim Memo:** SERVICES. | | | | | | | |
| 2071 -1 | FLUKE ELECTRONICS | Unsecured | 267.75 | 267.75 | 7.78 | 259.97 | 2.57 | 33,892.13 |
| | **Claim Memo:** SERVICES. CUST NO---1747. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 2073 -1 | ATLANTIC MFG. & MACHINE CO. | Unsecured | 3,851.30 * | 3,851.30 | 111.86 | 3,739.44 | 37.02 | 33,855.11 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 2074 -1 | DRESSER PIPING SPECIALTIES | Unsecured | 276,141.33 | 276,141.33 | 8,020.57 | 268,120.76 | 2,654.30 | 31,200.81 |
| | **Claim Memo:** DUPLICATE OF UNPAID CLAIM #2049. PAID/ALLOWED ONLY HERE. STIP 7/20/10. GOODS SOLD 8/22/03. | | | | | | | |
| 2076 -1 | AVERITT EXPRESS, INC. | Unsecured | 318.56 | 318.56 | 9.25 | 309.31 | 3.06 | 31,197.75 |
| | **Claim Memo:** SERVICES. ACCT---2788; ---7482. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 2077 -1 | DOUGLAS R. JOHNSON, TRUSTEE | Unsecured | 1,852.26 | 1,852.26 | 53.80 | 1,798.46 | 17.80 | 31,179.95 |
| | **Claim Memo:** JUDGMENT. | | | | | | | |
| 2078 -1 | KLEIN TOOLS INC. | Unsecured | 7,382.21 | 7,382.21 | 214.42 | 7,167.79 | 70.96 | 31,108.99 |
| | **Claim Memo:** GOODS SOLD. ACCT---62929. AMENDS CLAIM #3 (PLOTKIN BROTHERS SUPPLY, INC.). ALLOW HERE. | | | | | | | |
| 2079 -1 | SPEARS MFG INC | Unsecured | 43,745.19 | 43,745.19 | 1,270.59 | 42,474.60 | 420.48 | 30,688.51 |
| | **Claim Memo:** GOODS SOLD. | | | | | | | |
| 2080 -1 | ENGINEERED FLEXIBLE PRODUCTS, INC. | Unsecured | 21,980.43 * | 21,980.43 | 638.43 | 21,342.00 | 211.27 | 30,477.24 |
| | **Claim Memo:** GOODS SOLD - 10/23/03. ACCT-415035. AMENDMENT OF #1656. OBJECTION ORDER 8/10/10 ALLOW HERE. | | | | | | | |
| 2081 -1 | BERMAN BROS., INC | Unsecured | 12,607.49 | 12,607.49 | 366.19 | 12,241.30 | 121.18 | 30,356.06 |
| | **Claim Memo:** AMENDMENT OF CLAIM #345. GOODS SOLD 6/6/03-8/28/03. ACCT-PIPI00. | | | | | | | |
| 2082 -1 | POWER EQUIPMENT COMPANY | Unsecured | 27,398.47 | 27,398.47 | 795.79 | 26,602.68 | 263.36 | 30,092.70 |
| | **Claim Memo:** GOODS SOLD 6/25/03. | | | | | | | |
| 2083 -1 | BLACKMORE & GLUNT INC | Unsecured | 17,166.34 | 17,166.34 | 498.60 | 16,667.74 | 165.00 | 29,927.70 |
| | **Claim Memo:** GOODS SOLD - CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. ACCT---1650; ---1651; ---1660. | | | | | | | |
| 2084 -1 | SUPPLYFORCE.COM, LLC | Unsecured | 2,000.00 | 2,000.00 | 58.09 | 1,941.91 | 19.22 | 29,908.48 |
| | **Claim Memo:** CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |

---

(*) Denotes objection to Amount Filed

Printed:  05/11/16 03:35 PM                                                                          Page:  89

# Claims Proposed Distribution

## Case:   03-09863   US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**   $849,230.06        **Total Proposed Payment:**   $650,000.00        **Remaining Balance:**   $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 2085 -1 | FELKER BROTHERS CORPORATION | Unsecured | 71,000.00 | 71,000.00 | 2,062.21 | 68,937.79 | 682.46 | 29,226.02 |
| | **Claim Memo:**   CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2086 -1 | ASAHI/AMERICA, INC | Unsecured | 7,500.00 | 7,500.00 | 217.84 | 7,282.16 | 72.09 | 29,153.93 |
| | **Claim Memo:**   CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2089 -1 | ENGINEERED BRASS | Unsecured | 500.00 | 500.00 | 14.52 | 485.48 | 4.81 | 29,149.12 |
| | **Claim Memo:**   CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 2090 -1 | J.C. WHITLAM MANUFACTURING | Unsecured | 2,500.00 | 2,500.00 | 72.61 | 2,427.39 | 24.03 | 29,125.09 |
| | **Claim Memo:**   CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2092 -1 | TA CHEN INTERNATIONAL, INC. | Unsecured | 109,143.05 | 109,143.05 | 3,170.08 | 105,972.97 | 1,049.09 | 28,076.00 |
| | **Claim Memo:**   GOODS SOLD 12/09/98 TO 9/6/03. | | | | | | | |
| 2094 -1 | CONLEY CORPORATION | Unsecured | 4,000.00 | 4,000.00 | 116.18 | 3,883.82 | 38.45 | 28,037.55 |
| | **Claim Memo:**   CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2095 -1 | WATERLESS CO LLC | Unsecured | 1,795.32 * | 1,795.32 | 52.15 | 1,743.17 | 17.25 | 28,020.30 |
| | **Claim Memo:**   FILED SEEKING SECURED & UNSECURED STATUS. OBJECTION [DN 1812/1982] UNSECURED STATUS ONLY. | | | | | | | |
| 2096 -1 | KEROTEST MANUFACTURING CORP. | Unsecured | 14,000.00 | 14,000.00 | 406.63 | 13,593.37 | 134.57 | 27,885.73 |
| | **Claim Memo:**   ACCT---4700. CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2097 -1 | CRANE ENERGY FLOW SOLUTIONS | Unsecured | 5,809.92 | 5,809.92 | 168.75 | 5,641.17 | 55.85 | 27,829.88 |
| | **Claim Memo:**   CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2098 -1 | MCC HOLDINGS, INC. | Unsecured | 24,852.51 | 24,852.51 | 721.85 | 24,130.66 | 238.88 | 27,591.00 |
| | **Claim Memo:**   CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2099 -1 | XOMOX CORP | Unsecured | 19,337.57 | 19,337.57 | 561.66 | 18,775.91 | 185.88 | 27,405.12 |
| | **Claim Memo:**   SEE ALSO 1783, 1787, 1836. CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2100 -1 | GRUNDFOS PUMPS CORPORATION | Unsecured | 86,400.99 | 86,400.99 | 2,509.53 | 83,891.46 | 830.50 | 26,574.62 |
| | **Claim Memo:**   AMENDMENT OF #473. GOODS SOLD - 2003 & 2005. ADJUSTED/ALLOWED HERE TO INCLUDE PREF RESOLUTION. | | | | | | | |
| 2101 -1 | MATCOR, INC. | Unsecured | 14,430.00 | 14,430.00 | 419.12 | 14,010.88 | 138.70 | 26,435.92 |
| | **Claim Memo:**   CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2103 -1 | HOWLEY AGENCY SALES COMPANY | Unsecured | 3,927.06 * | 3,927.06 | 114.06 | 3,813.00 | 37.75 | 26,398.17 |
| | **Claim Memo:**   ALLOW ONLY AS UNSECURED. STIPULATED 5/21/12. AMENDMENT OF UNPAID 1512. ALLOW ONLY HERE. GOODS SOLD 7/2/03 TO 7/24/03. | | | | | | | |
| 2104 -1 | JUST MANUFACTURING COMPANY | Unsecured | 10,000.00 | 10,000.00 | 290.45 | 9,709.55 | 96.12 | 26,302.05 |
| | **Claim Memo:**   CLAIM FOR PREF RECOVERY ONLY. ALLOW. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**    $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**   $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 2105 -1 | UNITED INDUSTRIAL PROPERTIES LLC | Unsecured | 7,000.00 | 7,000.00 | 203.32 | 6,796.68 | 67.28 | 26,234.77 |
| | **Claim Memo:**   CLAIM FOR PREF RECOVERY ONLY. ALLOW. | | | | | | | |
| 2106 -1 | MCKINSEY & COMPANY, INC. UNITED STATES | Unsecured | 15,000.00 | 15,000.00 | 435.68 | 14,564.32 | 144.18 | 26,090.59 |
| | **Claim Memo:**   CLAIM FOR PREF RECOVERY ONLY. ALLOW. | | | | | | | |
| 2107U-1 | BANC ONE LEASING CORP. | Unsecured | 162,243.07 | 162,243.07 | 4,712.38 | 157,530.69 | 1,559.50 | 24,531.09 |
| | **Claim Memo:**   AMENDMENT OF CLAIM #2075 AND #2047. EQUIPMENT LEASES. | | | | | | | |
| 2108 -1 | RAMCO MANUFACTURING | Unsecured | 1,972.00 | 1,972.00 | 57.28 | 1,914.72 | 18.95 | 24,512.14 |
| | **Claim Memo:**   CLAIM FOR PREF RECOVERY ONLY. ALLOW. | | | | | | | |
| 2109 -1 | WINTON PRODUCTS COMPANY, INC. | Unsecured | 760.04 | 760.04 | 22.08 | 737.96 | 7.30 | 24,504.84 |
| | **Claim Memo:**   GOODS SOLD 4/24/03; 5/9/03; 7/21/03. | | | | | | | |
| 2111 -1 | UNITED TELEPHONE-SOUTHEAST, INC | Unsecured | 1,059.89 | 1,059.89 | 30.78 | 1,029.11 | 10.19 | 24,494.65 |
| | **Claim Memo:**   SERVICES UP TO 9/9/03.  ACCT---0 505. | | | | | | | |
| 2112 -1 | UNITED TELEPHONE OF OHIO | Unsecured | 367.84 | 367.84 | 10.68 | 357.16 | 3.54 | 24,491.11 |
| | **Claim Memo:**   SERVICES UP TO 9/9/03. ACCT---9 046. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 2116 -1 | POLYPIPE, INC. | Unsecured | 15,000.00 | 15,000.00 | 435.68 | 14,564.32 | 144.18 | 24,346.93 |
| | **Claim Memo:**   CLAIM FOR PREF RECOVERY ONLY. ALLOW. | | | | | | | |
| 2117 -1 | CHICAGO FAUCET COMPANY, INC. | Unsecured | 7,695.50 | 7,695.50 | 223.52 | 7,471.98 | 73.97 | 24,272.96 |
| | **Claim Memo:**   CLAIM FOR PREF RECOVERY ONLY. ALLOW. | | | | | | | |
| 2119 -1 | SYMMONS INDUSTRIES | Unsecured | 25,211.29 | 25,211.29 | 732.27 | 24,479.02 | 242.33 | 24,030.63 |
| | **Claim Memo:**   AMENDEMENT OF #75 (NOT ALLOWED). ADJUSTED/ALLOWED HERE TO INCLUDE PREF RESOLUTION. GOODS SOLD. | | | | | | | |
| 2123 -1 | KOLLENBERG, DAN | Unsecured | 0.00 | 487.36 | 14.16 | 473.20 | 4.68 | 24,025.95 |
| | **Claim Memo:**   AMENDMENT OF # 347. SPLIT CLAIM. UNSECURED CLAIM BALANCE ALLOWED. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |
| 2126 -1 | JW SALES INC | Unsecured | 901.04 | 901.04 | 26.17 | 874.87 | 8.66 | 24,017.29 |
| | **Claim Memo:**   GOODS SOLD 2003. | | | | | | | |
| 2133 -1 | GROFF II, PHILIP F. | Unsecured | 0.00 * | 3,067.01 | 89.08 | 2,977.93 | 29.48 | 23,987.81 |
| | **Claim Memo:**   DUPLICATE OF 585. SPLIT CLAIM. UNSECURED CLAIM BALANCE HERE. OBJECTION ORDER 2/7/13. | | | | | | | |
| 2136 -1 | MELL JR., ROBERT C. | Unsecured | 0.00 * | 4,196.79 | 121.90 | 4,074.89 | 40.34 | 23,947.47 |
| | **Claim Memo:**   DUPLICATE OF 44 & 205. SPLIT CLAIM. UNSECURED CLAIM ALLOWED HERE - ORDER OF 10/31/12. | | | | | | | |
| 2163 -1 | IPSCO INC | Unsecured | 224,777.40 * | 224,777.40 | 6,528.70 | 218,248.70 | 2,160.58 | 21,786.89 |
| | **Claim Memo:**   RELATED TO WITHDRAWN CLAIMS #1583, #6 (PLOTKIN BROTHERS SUPPLY, INC.), #31 (THE MUTUAL MANUFACTURING AND SUPPLY CO.), #15 (PIPING AND EQUIPMENT AND SUPPLY CO.), #32 (BERTSCH COMPANY). GOODS SOLD 11/05/02-07/24/03. OBJECTION ORDER 4/10/12 - ALLOW HERE. | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**    $849,230.06        **Total Proposed Payment:**  $650,000.00        **Remaining Balance:**    $199,230.06

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 2182 -1 | MOLLOY, MARK A. | Unsecured | 0.00* | 4,552.57 | 132.23 | 4,420.34 | 43.76 | 21,743.13 |
| | **Claim Memo:**   SPLIT CLAIM. UNSECURED WAGE CLAIM ALLOWED HERE - ORDER OF 10/31/12. RELATED CLAIM 1337. | | | | | | | |
| 2187U-1 | MCCUAIG, DARREN J. | Unsecured | 0.00* | 1,986.30 | 57.69 | 1,928.61 | 19.09 | 21,724.04 |
| | **Claim Memo:**   DUPLICATE OF 1625. SPLIT CLAIM. UNSECURED PORTION HERE. OBJECTION ORDER 2/28/13. | | | | | | | |
| 2205U-1 | H-P PRODUCTS, INC. | Unsecured | 1,804.11 | 1,804.11 | 52.40 | 1,751.71 | 17.34 | 21,706.70 |
| | **Claim Memo:**   BALANCE ALLOWED AS UNSECURED. | | | | | | | |
| 2208 -1 | LEN MYERS & ASSOC., INC. | Unsecured | 3,567.00* | 3,567.00 | 103.60 | 3,463.40 | 34.29 | 21,672.41 |
| | **Claim Memo:**   GOODS SOLD - 7/02/03. ALLOWED AS UNSECURED - OBJECTION ORDER 5/17/12. | | | | | | | |
| 2209 -1 | JUST MANUFACTURING COMPANY | Unsecured | 26,561.93 | 26,561.93 | 771.50 | 25,790.43 | 255.31 | 21,417.10 |
| | **Claim Memo:**   DUPLICATE/AMENDMENT OF DISALLOWED 2166. GOODS SOLD 4/30/03-8/29/03. | | | | | | | |
| 2212 -1 | BROWN, ROBERT C. | Unsecured | 0.00* | 4,756.81 | 138.16 | 4,618.65 | 45.73 | 21,371.37 |
| | **Claim Memo:**   SPLIT CLAIM. UNSECURED CLAIM ALLOWED HERE - ORDER OF 10/31/12. RELATED CLAIMS 207, 208, & 1944 | | | | | | | |
| 2213 -1 | ENGINEERED BRASS | Unsecured | 20,620.93 | 20,620.93 | 598.94 | 20,021.99 | 198.21 | 21,173.16 |
| | **Claim Memo:**   REPLACES CLAIM #989. GOODS SOLD - 5/14/03-7/15/03. | | | | | | | |
| 2214 -1 | MUNN, P. COURTNEY | Unsecured | 0.00 | 550.00 | 15.97 | 534.03 | 5.29 | 21,167.87 |
| | **Claim Memo:**   SPLIT CLAIM. UNSECURED CLAIM BALANCE ALLOWED. RELATED CLAIM 1382. EXPENSES OUTSIDE PRIORITY. | | | | | | | |
| 2217 -1 | HENEGAR, SCOTT D. | Unsecured | 0.00* | 1,758.83 | 51.09 | 1,707.74 | 16.90 | 21,150.97 |
| | **Claim Memo:**   SPLIT CLAIM. UNSECURED CLAIM ALLOWED HERE - ORDER OF 10/29/12. | | | | | | | |
| 2218 -1 | RAJEWSKI, DANIEL | Unsecured | 0.00* | 3,818.34 | 110.90 | 3,707.44 | 36.71 | 21,114.26 |
| | **Claim Memo:**   SPLIT CLAIM. UNSECURED CLAIM ALLOWED HERE - ORDER OF 10/31/12. RELATED CLAIM 284. | | | | | | | |
| 2219 -1 | MARQUARDT, MICHAEL D. | Unsecured | 0.00* | 4,737.97 | 137.62 | 4,600.35 | 45.54 | 21,068.72 |
| | **Claim Memo:**   SPLIT CLAIM. UNSECURED CLAIM ALLOWED HERE - ORDER OF 10/31/12. DUPLICATE OF 1184. | | | | | | | |
| 2226 -1 | JOHNSON, JEFFREY L | Unsecured | 0.00* | 975.20 | 28.32 | 946.88 | 9.38 | 21,059.34 |
| | **Claim Memo:**   SPLIT CLAIM. UNSECURED CLAIM ALLOWED HERE. RELATED CLAIM 1552. OBJECTION ORDER 2/7/13. | | | | | | | |
| 2230 -1 | BANDEL, DAVID A. | Unsecured | 0.00* | 2,610.86 | 75.83 | 2,535.03 | 25.10 | 21,034.24 |
| | **Claim Memo:**   SPLIT CLAIM. RELATED CLAIM 303 & 8 BERTSCH. UNSECURED CLAIM ALLOWED HERE - ORDER OF 10/31/12. | | | | | | | |
| 2231 -1 | WELDBEND CORPORATION | Unsecured | 17,018.88 | 17,018.88 | 494.32 | 16,524.56 | 163.58 | 20,870.66 |
| | **Claim Memo:**   GOODS SOLD 7/1/03. | | | | | | | |
| 2232 -1 | FISH, TIMOTHY C. | Unsecured | 0.00 | 1,456.48 | 42.30 | 1,414.18 | 14.00 | 20,856.66 |
| | **Claim Memo:**   SPLIT CLAIM. UNSECURED BALANCE ALLOWED. PRE-PETITION UNPAID EXPENSES. | | | | | | | |
| 2240 -1 | DUHAIME JR., NORMAN J. | Unsecured | 0.00* | 669.61 | 19.45 | 650.16 | 6.44 | 20,850.22 |
| | **Claim Memo:**   SPLIT CLAIM. UNSECURED CLAIM ALLOWED HERE - ORDER OF 10/31/12. RELATED CLAIM 1799. | | | | | | | |
| 2255 -1 | MOUSA, RICHARD A | Unsecured | 0.00* | 244.48 | 7.10 | 237.38 | 2.35 | 20,847.87 |
| | **Claim Memo:**   SPLIT CLAIM. UNSECURED ALLOWED HERE - ORDER 10/31/12. AMENDMENT/DUPLICATE OF CLAIMS 253 & 2183. B/R RULE 3010: DIVIDENDS OF LESS THAN $5.00 WILL NOT BE DISTRIBUTED TO ANY CREDITOR - BUT PAID TO THE COURT AS UNCLAIMED FUNDS. | | | | | | | |

---

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**    $849,230.06        **Total Proposed Payment:**    $650,000.00        **Remaining Balance:**    $199,230.06

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|---------------|-------------|--------------|-----------------|----------------|
| 2261 -1 | FLOWSERVE US INC. | Unsecured | 762,954.75 | 762,954.75 | 22,160.15 | 740,794.60 | 7,333.60 | 13,514.27 |
| | Claim Memo:  AMENDMENT OF CLAIM #1923 & #2102. GOODS/SERVICES. ALLOW HERE. | | | | | | | |
| 2269 -1 | LAKE, WILLIAM H | Unsecured | 0.00 | 758.58 | 22.03 | 736.55 | 7.29 | 13,506.98 |
| | Claim Memo:  SPLIT CLAIM. WAGE CLAIM BALANCE ALLOWED. AMOUNTS OUTSIDE ALLOWABLE PRIORITY. | | | | | | | |
| 2276 -1 | CALFEE, HALTER & GRISWOLD LLP | Unsecured | 10,000.00 | 10,000.00 | 290.45 | 9,709.55 | 96.12 | 13,410.86 |
| | Claim Memo:  CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2278 -1 | MAVERICK TUBE CORPORATION | Unsecured | 17,705.00 | 17,705.00 | 514.24 | 17,190.76 | 170.19 | 13,240.67 |
| | Claim Memo:  CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2281 -1 | INTRANSIT, INC. | Unsecured | 1,115.00 | 1,115.00 | 32.39 | 1,082.61 | 10.71 | 13,229.96 |
| | Claim Memo:  ORDER STRIKING CLAIM 5/21/07. AMENDED 5/23/07. CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2282 -1 | LIBB CO. INC. | Unsecured | 1,935.63 | 1,935.63 | 56.22 | 1,879.41 | 18.61 | 13,211.35 |
| | Claim Memo:  ORDER STRIKING CLAIM 5/21/07. AMENDED 5/23/07. CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2283 -1 | MIDWEST VALVE & FITTING CO. | Unsecured | 4,000.00 | 4,000.00 | 116.18 | 3,883.82 | 38.45 | 13,172.90 |
| | Claim Memo:  CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2284 -1 | QWEST COMMUNICATIONS | Unsecured | 12,929.91 | 12,929.91 | 375.55 | 12,554.36 | 124.29 | 13,048.61 |
| | Claim Memo:  TELECOMMUNICATIONS 8/11/03. ACCT---7344. AMENDMENT OF 149 ADDING PREF RECOVERY. PAY HERE. | | | | | | | |
| 2285 -1 | DRESSER, INC. | Unsecured | 36,500.00 | 36,500.00 | 1,060.15 | 35,439.85 | 350.84 | 12,697.77 |
| | Claim Memo:  ALLOWED PER STIP 07/20/10. CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2286 -1 | M&R PIPE AND SUPPLY COMPANY | Unsecured | 1,525.00 | 1,525.00 | 44.29 | 1,480.71 | 14.66 | 12,683.11 |
| | Claim Memo:  CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2288 -1 | VICTAULIC COMPANY OF AMERICA | Unsecured | 0.00 | 1,271,555.92 | 36,932.56 | 1,234,623.36 | 12,222.33 | 460.78 |
| | Claim Memo:  SPLIT CLAIM. ALLOWED UNSECURED BALANCE PER STIP 5/23/12. | | | | | | | |
| 2290U-1 | KENTUCKY DEPARTMENT OF REVENUE | Unsecured | 2,235.40 | 2,235.40 | 64.93 | 2,170.47 | 21.48 | 439.30 |
| | Claim Memo:  SPLIT CLAIM. UNSECURED HERE. SEE ALSO PRIORITY/ADMIN. (OSCAR) 228932 (THE MUTUAL MANUFACTURING & SUPPLY COMPANY). PENALTIES & FEES. | | | | | | | |
| 2291 -1 | WELDBEND CORPORATION | Unsecured | 35,000.00 | 35,000.00 | 1,016.58 | 33,983.42 | 336.42 | 102.88 |
| | Claim Memo:  CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2292 -1 | HONEYWELL INTERNATIONAL, INC FDA SYSTEM SENSOR, LT | Unsecured | 5,000.00 | 5,000.00 | 145.23 | 4,854.77 | 48.06 | 54.82 |
| | Claim Memo:  CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |
| 2294 -1 | FIRE-END & CROKER CORPORATION | Unsecured | 5,703.43 | 5,703.43 | 165.66 | 5,537.77 | 54.82 | 0.00 |
| | Claim Memo:  GOODS SOLD. CLAIM FOR PREF RECOVERY ONLY HERE - ALLOW. | | | | | | | |

# Claims Proposed Distribution

## Case:  03-09863    US FLOW CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $849,230.06 | Total Proposed Payment: | $650,000.00 | Remaining Balance: | $199,230.06 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| **SUBTOTAL FOR** | **UNSECURED** | | **66,474,311.41** | **67,351,560.13** | **1,956,122.88** | **65,395,437.25** | **647,505.31** | |
| | **Total for Case 03-09863 :** | | **$66,482,164.07** | **$67,355,952.82** | **$1,958,020.88** | **$65,397,931.94** | **$650,000.00** | |

### <u>CASE SUMMARY</u>

| | Amount Filed | Amount Allowed | Paid to Date | Proposed Payment | % paid |
|---|---|---|---|---|---|
| **Total Administrative Claims :** | $7,166.94 | $3,706.97 | $1,898.00 | $1,808.97 | 100.000000% |
| **Total Priority Claims :** | $685.72 | $685.72 | $0.00 | $685.72 | 100.000000% |
| **Total Unsecured Claims :** | $66,474,311.41 | $67,351,560.13 | $1,956,122.88 | $647,505.31 | 3.865728% |